# Exhibit 11

DocCode - SCORE

# SCORE Placeholder Sheet for IFW Content

Application Number: 18369830 Document Date: 09/18/2023

The presence of this form in the IFW record indicates that the following document type was received in electronic format on the date identified above. This content is stored in the SCORE database.

Since this was an electronic submission, there is no physical artifact folder, no artifact folder is recorded in PALM, and no paper documents or physical media exist. The TIFF images in the IFW record were created from the original documents that are stored in SCORE.

- Drawing

At the time of document entry (noted above):

- USPTO employees may access SCORE content via DAV or via the SCORE web page.
- External customers may access SCORE content via PAIR using the Supplemental Content tab.

Doc Code: PA
Document Description: Power of Attorney

PTO/AIA/82A (07-13)
Approved for use through 01/31/2018. OMB 0651-0035
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

# TRANSMITTAL FOR POWER OF ATTORNEY TO ONE OR MORE REGISTERED PRACTITIONERS

NOTE: This form is to be submitted with the Power of Attorney by Applicant form (PTO/AIA/82B) to identify the application to which the Power of Attorney is directed, in accordance with 37 CFR 1.5, unless the application number and filing date are identified in the Power of Attorney by Applicant form. If neither form PTO/AIA/82A nor form PTO/AIA82B identifies the application to which the Power of Attorney is directed, the Power of Attorney will not be recognized in the application.

| | |
|---|---|
| Application Number | Not Assigned Yet |
| Filing Date | Concurrently Herewith |
| First Named Inventor | Peter DILWORTH |
| Title | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE |
| Art Unit | Not Assigned Yet |
| Examiner Name | Not Assigned Yet |
| Attorney Docket Number | 122620-5146 |

**SIGNATURE of Applicant or Patent Practitioner**

| | | | |
|---|---|---|---|
| Signature | /Nathan S. Smith/ | Date (Optional) | September 18, 2023 |
| Name | Nathan S. Smith | Registration Number | 53,615 |
| Title (if Applicant is a juristic entity) | Attorney for Applicant | | |
| Applicant Name (if Applicant is a juristic entity) | WobbleWorks, Inc. | | |

<u>**NOTE:**</u> This form must be signed in accordance with 37 CFR 1.33. See 37 CFR 1.4(d) for signature requirements and certifications. If more than one applicant, use multiple forms.

☑ *Total of 1 forms are submitted.

This collection of information is required by 37 CFR 1.131, 1.32, and 1.33. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 3 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/AIA/82B (07-13)
Approved for use through 01/31/2018. OMB 0651-0035
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

# POWER OF ATTORNEY BY APPLICANT

I hereby revoke all previous powers of attorney given in the application identified in either the attached transmittal letter or the boxes below.

| Application Number | Filing Date |
|---|---|
| | |

(Note: The boxes above may be left blank if information is provided on form PTO/AIA/82A.)

☑ I hereby appoint the Patent Practitioner(s) associated with the following Customer Number as my/our attorney(s) or agent(s), and to transact all business in the United States Patent and Trademark Office connected therewith for the application referenced in the attached transmittal letter (form PTO/AIA/82A) or identified above: 157354

**OR**

☐ I hereby appoint Practitioner(s) named in the attached list (form PTO/AIA/82C) as my/our attorney(s) or agent(s), and to transact all business in the United States Patent and Trademark Office connected therewith for the patent application referenced in the attached transmittal letter (form PTO/AIA/82A) or identified above. (Note: Complete form PTO/AIA/82C.)

**Please recognize or change the correspondence address for the application identified in the attached transmittal letter or the boxes above to:**

☑ The address associated with the above-mentioned Customer Number

**OR**

☐ The address associated with Customer Number:

**OR**

| | | | | | |
|---|---|---|---|---|---|
| ☐ Firm or Individual Name | | | | | |
| Address | | | | | |
| City | | State | | Zip | |
| Country | | | | | |
| Telephone | | Email | | | |

I am the Applicant (if the Applicant is a juristic entity, list the Applicant name in the box):

WobbleWorks, Inc.

☐ Inventor or Joint Inventor (title not required below)

☐ Legal Representative of a Deceased or Legally Incapacitated Inventor (title not required below)

☑ Assignee or Person to Whom the Inventor is Under an Obligation to Assign (provide signer's title if applicant is a juristic entity)

☐ Person Who Otherwise Shows Sufficient Proprietary Interest (e.g., a petition under 37 CFR 1.46(b)(2) was granted in the application or is concurrently being filed with this document) (provide signer's title if applicant is a juristic entity)

**SIGNATURE of Applicant for Patent**

The undersigned (whose title is supplied below) is authorized to act on behalf of the applicant (e.g., where the applicant is a juristic entity).

| | | | |
|---|---|---|---|
| Signature | [signature] | Date (Optional) | |
| Name | DANIEL COWEN | | |
| Title | CEO | | |

**NOTE:** Signature - This form must be signed by the applicant in accordance with 37 CFR 1.33. See 37 CFR 1.4 for signature requirements and certifications. If more than one applicant, use multiple forms.

☑ Total of 1 forms are submitted.

This collection of information is required by 37 CFR 1.131, 1.32, and 1.33. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 3 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

# HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## CROSS-REFERENCE TO RELATED APPLICATIONS

**[0001]** The present application is a continuation of U.S. Application Serial No. 17/948,089, filed September 19, 2022, which is a continuation of U.S. Application Serial No. 17/015,004, filed September 8, 2020, now U.S. Patent No. 11,446,852, which is a continuation of U.S. Application Serial No. 16/103,859, filed August 14, 2018, now U.S. Patent No. 10,792,850, which is a continuation of U.S. Application Serial No. 15/638,266, filed June 29, 2017, now U.S. Patent No. 10,046,498, which is a continuation of U.S. Application Serial No. 14/821,399, filed August 7, 2015, now U.S. Patent No. 9,731,444, which is a continuation of U.S. Application Serial No. 13/831,050, filed March 14, 2013, now U.S. Patent No. 9,102,098, which claims benefit of and priority to U.S. Provisional Patent Application Serial No. 61/733,689, filed on December 5, 2012, the entirety of each of which is hereby incorporated herein by reference.

## BACKGROUND

### Field

**[0002]** The present disclosure relates to extrusion devices and, in particular, a hand-held implement configured to extrude a material so as to construct three-dimensional (3D) objects.

### Description of the Related Art

**[0003]** Three-dimensional printers are known which may be used to produce 3D items of all types. Certain printers operate by deposition of sequential layers of plastic while others function by sequential agglomeration or solidification of layers of a precursor material. These printers tend to be large and expensive and require the design to be provided as a computer file, for example as generated by a Computer-Aided Design (CAD) program.

**[0004]** U.S. Patent 3,665,158 to Froedge discloses a conventional handheld extrusion device. A chamber is filled with a granulated solid plastic material and then sealed with a cap. The contents of the chamber are heated to melt the plastic and create pressure within the chamber. A passage leads from the chamber to a rotatable nozzle that blocks flow in a first position and allows flow in a second position. A trigger is attached to the nozzle such that

pulling the trigger moves the nozzle to the second position, thereby allowing the molten plastic to be expelled from the nozzle due to the pressure within the chamber. Releasing the trigger allows the nozzle to return to the first position, thereby stopping the flow of plastic. There is no provision to replenish the raw material without shutting off the device nor any mechanism to mechanically feed material to the nozzle at a constant rate. In addition, Froedge's system does not provide a means of cooling the extruded material.

## SUMMARY

**[0005]** It is desirable to provide a reliable, easily refillable hand-held device to form 2D and 3D items without the need for computerized design files. The present disclosure describes a hand-held device that allows a user to "draw" a 3D structure with a feed stock that can be replenished while in continuous use.

**[0006]** In certain embodiments, a 3D drawing device is disclosed that includes a housing configured for manipulation by a user's hand and to accept a feed stock, a nozzle assembly at least partially disposed within the housing and having an exit nozzle, a motor disposed within the housing, and a gear train disposed within the housing and coupled between the motor and the feed stock and configured such that rotation of the motor causes the feed stock to be extruded out of the exit nozzle to form a three-dimensional object.

**[0007]** In certain embodiments, a 3D drawing device is disclosed that includes a housing configured for manipulation by a user's hand and to accept a feed stock. The housing has an internal volume and at least one cooling port in fluid communication with the internal volume. The 3D drawing device also includes a nozzle assembly at least partially disposed within the housing proximate to the at least one cooling port and having an exit nozzle, a fan disposed within the housing and configured to draw air into the internal volume and then force the air out of the at least one cooling port, a motor disposed within the housing, and an actuator coupled to the housing. Actuation of the actuator causes the feed stock to be extruded out of the exit nozzle to form a three-dimensional object.

## BRIEF DESCRIPTION OF THE DRAWINGS

**[0008]** The accompanying drawings, which are included to provide further understanding and are incorporated in and constitute a part of this specification, illustrate

disclosed embodiments and together with the description serve to explain the principles of the disclosed embodiments. In the drawings:

**[0009]** FIG. 1 is a perspective view of an exemplary 3D drawing device according to certain aspects of the present disclosure.

**[0010]** FIG. 2 is a cut-way view of the device of FIG. 1 with a portion of the housing removed according to certain aspects of the present disclosure.

**[0011]** FIGS. 3A-3B are cross-sectional and cutaway views of the device of FIG. 1 according to certain aspects of the present disclosure.

**[0012]** FIGS. 4A-4B are plan and perspective views of the feed mechanism according to certain aspects of the present disclosure.

**[0013]** FIGS. 5A-5B are perspective and cutaway views of another embodiment of a 3D drawing device according to certain aspects of the present disclosure.

## DETAILED DESCRIPTION

**[0014]** The present disclosure describes a hand-held device that allows a user to "draw" a 2D or 3D structure and to easily refill or replace the feed stock.

**[0015]** The detailed description set forth below is intended as a description of various configurations of the subject technology and is not intended to represent the only configurations in which the subject technology may be practiced. The appended drawings are incorporated herein and constitute a part of the detailed description. The detailed description includes specific details for the purpose of providing a thorough understanding of the subject technology. However, it will be apparent to those skilled in the art that the subject technology may be practiced without these specific details. In some instances, well-known structures and components are shown in block diagram form in order to avoid obscuring the concepts of the subject technology. Like components are labeled with identical element numbers for ease of understanding.

**[0016]** As used within this disclosure, the phrase "feed stock" means any material provided in any form suitable for processing within the 3D drawing device so as to provide the desired output stream. Feed stock may be a thermoplastic such as acrylonitrile butadiene styrene (ABS), polyvinyl chloride (PVC) or a polylactic acid (PLA), a thermoset material such as an epoxy, a metal such as tin or lead or a mixture of metals. Feed stock may be a single material or

a mixture of materials, such as a rod having particles of a first material dispersed within a matrix of a second material.

**[0017]** FIG. 1 is a perspective view of an exemplary 3D drawing device 100 according to certain aspects of the present disclosure. The device 100 includes a housing 110 in which a control assembly 120, a nozzle assembly 130, a fan assembly 140 are provided. The housing 110 may be sized and configured to fit in a user's hand and suitably shaped to allow for manipulation like a pen or pencil. An actuator, for example buttons 122 and 124 in this embodiment, may be positioned to allow the user to actuate either the actuator while holding the device 100. In this embodiment, the user may actuate one or both of buttons 122, 124 while manipulating the 3D drawing device 100. In this embodiment, the device 100 is configured to accept a feed stock 20 in the form of a strand that may be 3 mm in diameter. In certain embodiments, the feed stock 20 may be provided as a cut length, for example 30 cm in length, or as a continuous strand drawn from a spool (not shown in FIG. 1). includes an input portal 18, or other input element, such as a hopper, for example, through which a raw material 19 is provided to the implement 10. The feed stock 20 may be a thermoplastic material, for example a PVC, an ABS, or a PLA, however, other embodiments may accept other types of material, such as a thermoset plastic or a metal or combination of materials.

**[0018]** In an example of use of one embodiment of the device 100, the user selects a particular type and color of a thermoplastic feed stock 20 and introduces the feed stock 20 into the entrance port 115 (see FIG. 2) and connects a power cord (not shown in FIG. 1) to a power source, such as a wall outlet. In certain embodiments, the 3D drawing device 100 may include a portable power source (not shown in FIGS. 1-2), for example a lithium polymer battery, to power the device 100. After a warm-up period, the user may press button 122 while drawing a line on a surface with the device 100, for example tracing a pattern on a printed sheet, in a manner similar to drawing a line with a pencil. A column 22 of the feed stock 20 is extruded from the nozzle assembly while the button 122 is depressed. In certain embodiments, the column 22 may be 0.3 mm in diameter. If the user moves the device along the surface at approximately the same speed as the rate of extrusion of the column 22, the user will create a solid, three-dimensional "line" on the surface. In certain embodiments, the feed stock 20 exists the nozzle assembly 130 in essentially a solid form such that the extruded column retains its shape. In certain

embodiments, freshly extruded feed stock 20 will bond to previously extruded columns 22 such that a structure may be formed by drawing a line across to onto a previously drawn column 22.

**[0019]** In certain embodiments, button 122 may cause the feed stock 20 to be extruded at a first rate, for example 2.6 mm/sec, while the second button 124 may cause the feed stock 20 to be extruded at a second rate, for example 5.0 mm/sec. In certain embodiments, the first rate may be in the range of 0.1-10.0 mm/sec and the second rate may be in the range of 2-50 mm/sec. In certain embodiments, the first and second rates are chosen to provide a speed appropriate for the intended user, for example a device 100 intended for use by a young child may have slower rates than a device 100 intended for an adult artist. In certain embodiments, the 3D drawing device 100 may include a variable speed control mechanism (not shown in FIG. 1-2) to allow the user to adjust one or more of the rates of extrusion. In certain embodiments, the variable speed control mechanism may include a dial. In certain embodiments, releasing either of the buttons 122, 124 may cause the internal mechanism to draw the feed stock 20 backward a certain amount, thereby breaking off the extruded column 22. In this manner, the user can "write" with the 3D drawing device 100 in much the same manner as they would with a pen except they can do so in three dimensions since the extruded material is three-dimensional. The user can create free-form lines, shapes or other objects, as desired. A user may additionally use stencils or other guides in order to create desired objects such as sculpture, jewelry, artistic pieces, etc. In addition, or in the alternative, the 3D drawing device 100 may be used to repair or enhance existing objects and structures. In certain embodiments, pressing both buttons 122, 124 at the same time may cause another action, such as expelling the unused portion of the feed stock 20 from the entrance port 115 such that the user may switch to a different color or type of feed stock 20.

**[0020]** FIG. 2 is a cut-way view of the device 100 of FIG. 1 with a portion of the housing 110 removed according to certain aspects of the present disclosure. It can be seen that a circuit assembly 126 is positioned under the switches 122, 124 and a feed mechanism 150 is disposed on the lower housing 114, with the feed stock 20 entering through the entrance port 115 and passing over and between elements of the feed mechanism 150, which is discussed in greater detail with respect to FIGS. 4A-4B. In certain embodiments, the circuit assembly 126 may include a processor while, in certain embodiments, the circuit assembly 126 may include analog circuit elements such as mechanical switches, resistors, capacitors, and other electrical elements

(not visible in FIG. 2) as known to those of skill in the art. In certain embodiments, the circuit assembly 126 may include a power conditioning circuit (not shown) that converts power from the power source to a different form, such as a direct current (DC) voltage. In certain embodiments, the circuit assembly 126 may include a portable power source (not shown in FIG. 2). In certain embodiments, the circuit assembly 126 may be connected to an external power source through a power cord (not shown in FIGS. 1-2). In certain embodiments, the 3D drawing device 100 also includes an external control interface 127 that is connected to the circuit assembly 126 and configured to accept actuation commands from a remote system, such as a computer numerical control (CNC) machine. In certain embodiments, the housing 110 may be adapted for mounting on a tool interface of a CNC machine such that the machine can manipulate the 3D drawing device 100 to create 3D objects. For example, the external control interface 127 may include three electrical pins, wherein a pin 1 is a common such as a ground, a pin 2 that is coupled to the button 122 such that provision of a DC voltage across pin 1 and pin 2 is equivalent to pressing button 122, and a pin 3 that is coupled to the button 124 such that provision of a DC voltage across pin 1 and pin 3 is equivalent to pressing button 124. In certain embodiments, the external control interface 127 may be configured to accept signals through a radio frequency (RF) or optical wireless system. In certain embodiments, the external control interface 127 may be configured to accept signals through a fiber-optic cable.

**[0021]** FIGS. 3A-3B are cross-sectional and cutaway views of the device 100 of FIG. 1 according to certain aspects of the present disclosure. FIG. 3A is a side view of the entire 3D drawing device 100, showing how the upper housing 112 and lower housing 114 together form an internal volume 116 in which is located the feed mechanism 150. At the right end, it can be seen that the nozzle assembly 130 includes an extruder 132 and a guide tube 134, which are discussed in greater detail with respect to FIG. 3B. the fan assembly 140 includes a fan cover 142, which is stationary and attached to the upper housing 112, an impeller 14 located underneath the cover 142 and configured to draw air into the internal volume 116 through ports (not visible in FIG. 3A) in the cover 142. A motor 146 is mounted, in this example, to the lower housing 114 and drives the impeller 144 at a constant speed. The air that is drawn into the internal volume may, in certain embodiments, flow out through either cooling ports 118 in the upper and lower housings 112, 114. The cooling ports 118 are discussed in greater detail with

respect to FIG. 3B. It can be seen in FIG. 3A that, in this embodiment, the feed stock 20 follows a straight path though the device 100.

**[0022]** FIG. 3B is a close-up, cutaway view of the nozzle assembly 130. The extruder 132 has a first chamber 135 formed as a cylindrical bore of approximately the same diameter as the feed stock 20 and an extrusion passage 133 of a smaller diameter, terminating in an exit nozzle 133A. In certain embodiments, the first chamber 135 may have a first diameter of 3 mm while the extrusion passage 133 has a diameter of 0.3 mm. In certain embodiments, the extruder 132 is formed of a thermally conductive material, for example a metal or a ceramic, with a heating element, for example a nichrome wire, (not visible in FIG. 3B) wound around the exterior circumference. When the device 100 is connected to a power source, the heating element raises the temperature of the extruder 132 to a temperature that may be above the melting point of the feed stock 20. In certain embodiments, the nozzle assembly 130 includes a temperature sensor that is connected to the circuit assembly 126 which may include a temperature control circuit to regulate the power to the heater element so as to maintain the temperature of the extruder 132 within a desired range of a setpoint. As systems and methods for temperature regulation are known to those of skill in the art, the details are not provided herein. In certain embodiments, an indicator (not shown), for example an LED, may be provided to indicate that the extruder 132 has reached a temperature sufficient to melt the feed stock 20.

**[0023]** In certain embodiments, for example with a feed stock comprising a plastic, the temperature of the extruder 132 may be in the range of 20-500 °C. In certain embodiments, for example with a feed stock comprising a metal, the temperature of the extruder 132 may be in the range of 1000-2000 °C. In certain embodiments, for example with a feed stock comprising a metal such as lead, tin, or mixtures thereof, the temperature of the extruder 132 may be in the range of 100-400 °C. In certain embodiments, for example with a feed stock comprising a metal such as copper, gold, silver or mixtures thereof, the temperature of the extruder 132 may be in the range of 1000-1200 °C. In certain embodiments, for example with a feed stock comprising a metal such as platinum, the temperature of the extruder 132 may be in the range of 1600-2000 °C. In certain embodiments, the 3D drawing device 100 may include a variable temperature controller (not shown) that is connected to the circuit assembly 126 to allow a user to select a setpoint temperature for the extruder 132. In certain embodiments, the variable temperature controller may allow the use to select a type of material, for example

"thermoplastic," and the circuit assembly 126 will adjust the setpoint temperature of the extruder 132. In certain embodiments, the variable temperature controller may include a dial.

**[0024]** A guide tube 134 is aligned with the first chamber 135 of the extruder 132 such that feed stock passing through the guide tube 134 enters the first chamber 135. In certain embodiments, the guide tube 134 may be formed of a low-friction material, such as polytetrafluoroethylene (PTFE), so allow the feed stock 20 to slide easily while also minimizing the gap between the guide tube 134 and feed stock 20. The extruder 132 and guide tube 134 are held in alignment by a mounting tube 138. In certain embodiments, the mounting tube 138 is formed of a metal having a relatively low thermal conductivity, compared to other metals. In certain embodiments, the mounting tube 138 may be a stainless steel. In certain embodiments, an insulating film (not visible in FIG. 3B), for example a polyimide tape, may be applied over the heating element and under the mounting tube 138.

**[0025]** In certain embodiments, an insulator 131 may be provided over the mounting tube 138 so as to reduce the amount of heat transferred from the extruder 132 to the upper and lower housings 112, 114. In certain embodiments, one or both of the upper and lower housings 112, 114 may have cooling ports 118 formed therethrough such that air can flow from the interior volume 116 to the ambient atmosphere. In certain embodiments, the passages formed in the top and bottom housings 112, 114 that lead to the cooling ports 118 may be angled such that the air that emerges from the cooling ports 118 is directed inward toward the tip 137. Thus, as the air exits the cooling ports 118, the air passes by the tip 137 of the extruder 132, cooling both the tip 137 and the feed stock 20 that just been extruded from the extrusion passage 133. Both of these cooling effects serve to reduce the temperature of the feed stock 20 as it exits the extrusion passage 133 such that the feed stock 20 may be essentially solid as it exits the extrusion passage 133. In certain embodiments, the freshly extruded feed stock 20 may be pliable and formable into various shapes. In certain embodiments, the surface of the freshly extruded feed stock 20 may be receptive to attachment, *e.g.* sticky, such that the extruded material will bond to other previously extruded feed stock 20.

**[0026]** In certain embodiments, there may be a gap between the insulator 131 and the mounting tube 138. In certain embodiments, this gap may provide a thermal break so as to further thermally isolate the upper and lower housings 112, 114 from the extruder 132.

**[0027]** As the feed stock 20 is driven toward the extrusion passage 133 by the feed mechanism 150 (not shown in FIG. 3B), the portion of the feed stock 20 that is within the extruder 132 will be heated by the extruder 132 such that the feed stock 20 within the first chamber 135 softens or melts. As the solid feed stock 20 is forced forward, the softened or molten feed stock 20 will be forced out through the extrusion passage 133 and emerge from the tip 137, where the cooling air that is flowing out of the cooling ports 118 flows over the freshly extruded feed stock 20, thereby cooling and solidifying the feed stock 20. In certain embodiments, a portion of the extruder 132 that extends outward beyond a front plane 102 may be cooled to a temperature below the temperature of the main portion of the extruder 132 by the air flowing out of the cooling ports 118. In certain embodiments, the temperature of the tip 137 may be below the melting point of the feed stock 20.

**[0028]** FIGS. 4A-4B are plan and perspective views of the feed mechanism 150 according to certain aspects of the present disclosure. FIG. 4A shows a series of gear pairs 153, 154, 155, 156, and 157 that are driven by the motor 152 through a spur gear (not visible in FIG. 4A) that is attached to the rotor of the motor 152. Each gear pair has a large gear and a small gear that are fixedly attached to each other and rotate about a common axis. The small gear of the motor 152 drives the large gear 153A, which causes the small gear 153B to drive the large gear 154A. In certain embodiments, the large gears 153A, 154A, 155A, 156A, and 157A each may have 40 teeth while the small gears 153B, 154B, 155B and 156B (not visible in FIG. 4A), and 157B may have 12 teeth, providing a 40:12 step-down ratio between each gear pair. In certain embodiments, the step-down from the motor 152 to the small gear 157B may be 5*(40:12) or approximately 17:1, *i.e.*, seventeen complete rotations of the motor 152 causes only one complete rotation of the small gear 157B. In certain embodiments, the gear pairs 153, 154, 155, 156, and 157 may have a different number of teeth on the large and/or small gears. In certain embodiments, the gear pairs 153, 154, 155, 156, and 157 may not have the same number of teeth on each corresponding large or small gear.

**[0029]** In use, the use of a motor 152 to drive a step-down gear train 150 to control the advancement of the feed stock 20 provides an improved level of control over the rate of extrusion of the feed stock 20. For example, a conventional glue gun has a direct linkage between a trigger and the glue stick, such that pressure on the trigger on the trigger is directly transferred to the rod. The rate of advancement of the glue stick, and therefore the rate of

extrusion, is dependent upon the viscosity of the melted glue and therefore caries over a die range. This often results in excessive glue being dispensed. In addition, since releasing the trigger does not retract the glue stick, there is frequently a "tail" of glue drawn out of the glue gun as the nozzle is moved away from the dispensing location. In contrast, the disclosed 3D drawing device 100 provides a constant rate of extrusion, for example 3 mm/sec, due to the controlled motion provided by the motor 152 and gear train 150. In addition, the circuit assembly 126 causes the motor 152 to briefly run in reverse when the button 122 is released, thereby retracting the feed stock 20 slightly and drawing the melted feed stock 20 that is within the extrusion passage 133 back into the extruder 132, thereby cleanly severing the extruded column 22 from the tip 137.

**[0030]** FIG. 4B shows how the teeth of the final small gear 157B engage the feed stock 20. In this embodiment, the feed stock 20 passes by a post 119 of the lower housing 114, then by the small gear 157B, and then into the guide tube 134. In certain embodiments, the gear 157B is positioned such that the teeth press against the feed stock 20, which is restrained from lateral motion away from the teeth of gear 157B by the post 119 and the guide tube 134, such that rotation of the gear 157B applies an axial force, *i.e.*, directed along the length, to the feed stock 20. Rotation of the gear set 150 in a first direction will cause the feed stock 20 to move linearly forward, *i.e.*, toward the tip 137. As this portion of feed stock 20 is not affected by the heating within the extruder 132, rotation of the gear set 150 in a reverse direction will cause the feed stock 20 to move linearly backward, *i.e.*, away from the tip 137.

**[0031]** It can be seen from FIGS. 4A and 4B that rotation of the motor 152, which is controlled by pressing one of the buttons 122, 124, causes the feed stock 20 to move forward or backward. The step-down from the motor 152 to the small gear 157B provides a smooth rate of motion of the feed stock, as the motor 152 may turn at a speed within a normal range of smooth operation while the step-down converts this to a low rate of linear motion of the feed stock 20.

**[0032]** FIGS. 5A-5B are perspective and cutaway views of another embodiment 200 of a 3D drawing device according to certain aspects of the present disclosure. FIG. 5A shows a 3D drawing device 200 configured to accept a feed stock in the form of pellets 25 that are held in a hopper 250 attached to the body 210. A power cord 270 is attached to the body 210. FIG. 5B is a cut-away view showing a feed screw 260 that transfers the pellets 25 from the hopper 250 to the nozzle assembly 230 that melts the pellets 25 and, under pressure provided by the feed

screw 260, extrudes the melted feed stock 25 in a manner similar to the nozzle assembly 130 of embodiment 100, previously discussed. Other features of the embodiment 100, such as the cooling ports 118, may also be provided in embodiment 200. In certain embodiments, the pellets may be transferred from the hopper 250 to the nozzle assembly 130 by other mechanisms, for example a reciprocating cylinder (not shown in FIGS. 5A-5B) as will be known to those of skill in the art. In certain embodiments, the feed stock may be provided as a liquid, for example an epoxy with beads of catalyst suspended in a liquid polymer, that is held in the hopper 250. In certain embodiments, passage of the liquid feed stock through an extrusion passage, similar to extrusion passage 133 of embodiment 100, may modify the liquid feed stock such that it hardens quickly after extrusion from the 3D drawing device 200.

**[0033]** The disclosed examples of a 3D drawing device illustrate the principles of its construction and use. The provision of a flow of cooling air at the tip to quickly solidify the extruded feed stock allows the user to work in three dimensions, rather than being forced to rely on a support surface to hold the still-fluid extruded material in place while it hardens. The use of a mechanical gear train to advance the feed stock, instead of a pressurized supply or a direct connection between a trigger and a feed rod, allows precise control of the rate of extrusion, thereby increasing the uniformity of the extruded column of material and allowing precise placement without excess material.

**[0034]** This application includes description that is provided to enable a person of ordinary skill in the art to practice the various aspects described herein. While the foregoing has described what are considered to be the best mode and/or other examples, it is understood that various modifications to these aspects will be readily apparent to those skilled in the art, and the generic principles defined herein may be applied to other aspects. It is understood that the specific order or hierarchy of steps or blocks in the processes disclosed is an illustration of exemplary approaches. Based upon design preferences, it is understood that the specific order or hierarchy of steps or blocks in the processes may be rearranged. The accompanying method claims present elements of the various steps in a sample order, and are not meant to be limited to the specific order or hierarchy presented. Thus, the claims are not intended to be limited to the aspects shown herein, but is to be accorded the full scope consistent with the language claims.

**[0035]** Headings and subheadings, if any, are used for convenience only and do not limit the invention.

**[0036]** Reference to an element in the singular is not intended to mean "one and only one" unless specifically so stated, but rather "one or more." Use of the articles "a" and "an" is to be interpreted as equivalent to the phrase "at least one." Unless specifically stated otherwise, the terms "a set" and "some" refer to one or more.

**[0037]** Terms such as "top," "bottom," "upper," "lower," "left," "right," "front," "rear" and the like as used in this disclosure should be understood as referring to an arbitrary frame of reference, rather than to the ordinary gravitational frame of reference. Thus, a top surface, a bottom surface, a front surface, and a rear surface may extend upwardly, downwardly, diagonally, or horizontally in a gravitational frame of reference.

**[0038]** Although the relationships among various components are described herein and/or are illustrated as being orthogonal or perpendicular, those components can be arranged in other configurations in some embodiments. For example, the angles formed between the referenced components can be greater or less than 90 degrees in some embodiments.

**[0039]** Although various components are illustrated as being flat and/or straight, those components can have other configurations, such as curved or tapered for example, in some embodiments.

**[0040]** Pronouns in the masculine (*e.g.*, his) include the feminine and neuter gender (*e.g.*, her and its) and vice versa. All structural and functional equivalents to the elements of the various aspects described throughout this disclosure that are known or later come to be known to those of ordinary skill in the art are expressly incorporated herein by reference and are intended to be encompassed by the claims. Moreover, nothing disclosed herein is intended to be dedicated to the public regardless of whether such disclosure is explicitly recited in the claims. No claim element is to be construed under the provisions of 35 U.S.C. §112, sixth paragraph, unless the element is expressly recited using the phrase "means for" or, in the case of a method claim, the element is recited using the phrase "operation for."

**[0041]** A phrase such as an "aspect" does not imply that such aspect is essential to the subject technology or that such aspect applies to all configurations of the subject technology. A disclosure relating to an aspect may apply to all configurations, or one or more configurations. A phrase such as an aspect may refer to one or more aspects and vice versa. A phrase such as an "embodiment" does not imply that such embodiment is essential to the subject technology or that such embodiment applies to all configurations of the subject technology. A disclosure relating to

an embodiment may apply to all embodiments, or one or more embodiments. A phrase such as an embodiment may refer to one or more embodiments and vice versa.

**[0042]** The word "exemplary" is used herein to mean "serving as an example or illustration." Any aspect or design described herein as "exemplary" is not necessarily to be construed as preferred or advantageous over other aspects or designs.

**[0043]** All structural and functional equivalents to the elements of the various aspects described throughout this disclosure that are known or later come to be known to those of ordinary skill in the art are expressly incorporated herein by reference and are intended to be encompassed by the claims. Moreover, nothing disclosed herein is intended to be dedicated to the public regardless of whether such disclosure is explicitly recited in the claims. No claim element is to be construed under the provisions of 35 U.S.C. §112, sixth paragraph, unless the element is expressly recited using the phrase "means for" or, in the case of a method claim, the element is recited using the phrase "step for." Furthermore, to the extent that the term "include," "have," or the like is used in the description or the claims, such term is intended to be inclusive in a manner similar to the term "comprise" as "comprise" is interpreted when employed as a transitional word in a claim.

**[0044]** Although embodiments of the present disclosure have been described and illustrated in detail, it is to be clearly understood that the same is by way of illustration and example only and is not to be taken by way of limitation, the scope of the present invention being limited only by the terms of the appended claims.

CLAIMS

What is claimed is:

1. A three-dimensional (3D) drawing device comprising:

a housing configured to fit in a user's hand and shaped to allow manipulation of the housing like a pen, the housing having a first end, a second end, and a port configured for introduction of material into an internal volume of the housing, the housing having at least one cooling port extending between the internal volume and an ambient atmosphere; and

a nozzle assembly disposed at the first end of the housing and at least partially within the housing, the nozzle assembly comprising an extruder, an exit nozzle, and a guide tube, the extruder having a heating element surrounded by an insulator, a first end of the guide tube positioned to receive the material, a second end of the guide tube aligned with a chamber of the extruder such that the material is directed into the chamber, the extruder being disposed between the guide tube and the exit nozzle such that the material is extruded out of the exit nozzle for permitting the user to draw in free space to form a three-dimensional object.

2. The 3D drawing device of Claim 1, further comprising a mounting tube having a first end and a second end, and wherein the second end of the guide tube extends into the first end of the mounting tube, and an end of the extruder opposite the nozzle extends into the second end of the mounting tube, the mounting tube holding the second end of the guide tube in alignment with the end of the extruder opposite the nozzle.

3. The 3D drawing device of Claim 1, further comprising a first actuator coupled to the housing and positioned to be actuated by the user's hand while holding the housing.

4. The 3D drawing device of Claim 3, further comprising a second actuator coupled to the housing and positioned to be actuated by the user's hand while holding the housing.

5. The 3D drawing device of Claim 3, wherein the first actuator comprises a button.

6. The 3D drawing device of Claim 5, wherein the button is depressible relative to the housing to control a function of the apparatus.

7. The 3D drawing device of Claim 1, wherein the housing comprises at least one cooling port proximate to the exit nozzle, the cooling port in fluid communication with the internal volume.

8. The 3D drawing device of Claim 7, wherein the at least one cooling port is proximate to the exit nozzle.

9. The 3D drawing device of Claim 1, further comprising a fan configured to provide a flow cooling air at the exit nozzle.

10. The 3D drawing device of Claim 1, wherein the housing comprises a length between the first end and the second end, the length being greater than a maximum transverse extent of the housing.

11. The 3D drawing device of Claim 1, further comprising a gear or gear train disposed within the housing and configured to be rotated by a motor for advancing the material to the nozzle assembly.

12. An apparatus comprising:

a three-dimensional (3D) drawing pen comprising:

a body configured to fit in a user's hand and shaped to allow manipulation of the pen without a handle substantially perpendicular to the body;

an actuator supported by the body and configured to control a movement of material along the body; and

a nozzle assembly disposed at a distal end of the body and comprising an extruder and an exit nozzle, the extruder having a heating element for melting the material and permitting the material to be extruded out of the exit nozzle in a solid form that retains its shape against gravity in free space to draw a 3D object.

13. The apparatus of Claim 12, further comprising a guide tube disposed within the body, a first end of the guide tube positioned to receive the material, a second end of the guide tube aligned with a chamber of the extruder such that the material is directed into the chamber.

14. The apparatus of Claim 12, wherein the body comprises at least one cooling port extending between the internal volume and an ambient atmosphere.

15. The apparatus of Claim 14, wherein the at least one cooling port is proximate to the exit nozzle.

16. The apparatus of Claim 12, wherein the actuator comprises a button.

17. The apparatus of Claim 16, wherein the button is depressible relative to the housing to control a function of the apparatus.

18. The apparatus of Claim 12, further comprising a gear or gear train disposed within the housing and configured to be rotated by a motor for advancing the material to the nozzle assembly.

19. The apparatus of Claim 18, wherein the gear or gear train is configured to contact the material and drive movement of the strand.

20. The apparatus of Claim 12, further comprising a circuit assembly operatively connected to the motor and to the actuator, the motor being configured to run in a first direction in response to a first signal from the circuit assembly when the actuator is pressed, and the motor being configured to temporarily run in a second direction, opposite the first direction, in response to a second signal from the circuit assembly.

ABSTRACT

A three-dimensional (3D) drawing pen can include a housing that has a port that permits insertion of a strand of material into the housing. The strand can be moved through the housing toward a nozzle assembly configured to permit the strand to be extruded out of the 3D drawing pen in a form that retains its shape against gravity in free space to draw a 3D object.

# Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | |
| **Filing Date:** | |
| **Title of Invention:** | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE |
| **First Named Inventor/Applicant Name:** | Peter DILWORTH |
| **Filer:** | Nathan Scott Smith |
| **Attorney Docket Number:** | 122620-5149 |

Filed as Small Entity

**Filing Fees for** **Utility under 35 USC 111(a)**

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| UTILITY FILING FEE (ELECTRONIC FILING) | 4011 | 1 | 64 | 64 |
| UTILITY SEARCH FEE | 2111 | 1 | 280 | 280 |
| UTILITY EXAMINATION FEE | 2311 | 1 | 320 | 320 |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | **Total in USD ($)** | | **664** |

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 48600374 |
| **Application Number:** | 18369830 |
| **International Application Number:** | |
| **Confirmation Number:** | 3214 |
| **Title of Invention:** | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE |
| **First Named Inventor/Applicant Name:** | Peter DILWORTH |
| **Customer Number:** | 157354 |
| **Filer:** | Nathan Scott Smith |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | 122620-5149 |
| **Receipt Date:** | 18-SEP-2023 |
| **Filing Date:** | |
| **Time Stamp:** | 23:30:44 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | DA |
| Payment was successfully received in RAM | $664 |
| RAM confirmation Number | E20239HN31539903 |
| Deposit Account | |
| Authorized User | |

The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows:

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Application Data Sheet | 122620-5149_ADS.pdf | 2226740<br>db82b79e08d499d41456a2c2cb55aa3a2fa0c004 | no | 9 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 2 | Oath or Declaration filed | 122620-5149_Decs.pdf | 655182<br>de932990a796dd6c9b082dc43768d1176b86d185 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 3 | Drawings-only black and white line drawings | 122620-5149_Figures.pdf | 780692<br>41fc75a3879c7017958450ee84a437242aa0eb39 | no | 4 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 4 | Power of Attorney | 5149_POA.pdf | 233822<br>38bc86a8f258bf87f27c411fd499d7a01f7830f2 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 5 | | 5149_Specification.pdf | 196575<br>afae13f617553332fd6d3790a10e60fe4ef0326f | yes | 17 |

**Multipart Description/PDF files in .zip description**

| Document Description | Start | End |
|---|---|---|
| Specification | 1 | 13 |
| Claims | 14 | 16 |
| Abstract | 17 | 17 |

**Warnings:**

**Information:**

| | | | | | |
|---|---|---|---|---|---|
| 6 | Fee Worksheet (SB06) | fee-info.pdf | 43950<br>4846e29a9644d52b95b9ea1e71b66bfd22cf7494 | no | 2 |

**Warnings:**

**Information:**

| | |
|---|---|
| **Total Files Size (in bytes):** | 4136961 |

**This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.**

**New Applications Under 35 U.S.C. 111**
**If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.**

**National Stage of an International Application under 35 U.S.C. 371**
**If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.**

**New International Application Filed with the USPTO as a Receiving Office**
**If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.**

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |

| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE |
|---|---|

The application data sheet is part of the provisional or nonprovisional application for which it is being submitted. The following form contains the bibliographic data arranged in a format specified by the United States Patent and Trademark Office as outlined in 37 CFR 1.76.
This document may be completed electronically and submitted to the Office in electronic format using the Electronic Filing System (EFS) or the document may be printed and included in a paper filed application.

## Secrecy Order 37 CFR 5.2:

☐ Portions or all of the application associated with this Application Data Sheet may fall under a Secrecy Order pursuant to 37 CFR 5.2 (Paper filers only. Applications that fall under Secrecy Order may not be filed electronically.)

## Inventor Information:

**Inventor** 1 [Remove]

**Legal Name**

| **Prefix** | **Given Name** | **Middle Name** | **Family Name** | **Suffix** |
|---|---|---|---|---|
| | Peter | | DILWORTH | |

**Residence Information (Select One)** ● US Residency ○ Non US Residency ○ Active US Military Service

| **City** | Somerville | **State/Province** | MA | **Country of Residence** i | US |
|---|---|---|---|---|---|

**Mailing Address of Inventor:**

| **Address 1** | 23 Monmouth Street | | |
|---|---|---|---|
| **Address 2** | | | |
| **City** | Somerville | **State/Province** | MA |
| **Postal Code** | 02143 | **Country** i | US |

**Inventor** 2 [Remove]

**Legal Name**

| **Prefix** | **Given Name** | **Middle Name** | **Family Name** | **Suffix** |
|---|---|---|---|---|
| | Maxwell | | BOGUE | |

**Residence Information (Select One)** ○ US Residency ● Non US Residency ○ Active US Military Service

| **City** | Hong Kong | Country of Residence i | HK |
|---|---|---|---|

**Mailing Address of Inventor:**

| **Address 1** | 1209 Orange Street | | |
|---|---|---|---|
| **Address 2** | | | |
| **City** | Wilmington | **State/Province** | DE |
| **Postal Code** | 19801 | **Country** i | US |

All Inventors Must Be Listed - Additional Inventor Information blocks may be generated within this form by selecting the **Add** button. [Add]

## Correspondence Information:

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |
| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | |

**Enter either Customer Number or complete the Correspondence Information section below. For further information see 37 CFR 1.33(a).**

☐ **An Address is being provided for the correspondence Information of this application.**

| | | | |
|---|---|---|---|
| **Customer Number** | 157354 | | |
| **Email Address** | | Add Email | Remove Email |

## Application Information:

| | | | |
|---|---|---|---|
| **Title of the Invention** | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | | |
| **Attorney Docket Number** | 122620-5149 | **Small Entity Status Claimed** | ☒ |
| **Application Type** | Nonprovisional | | |
| **Subject Matter** | Utility | | |
| **Total Number of Drawing Sheets (if any)** | 4 | **Suggested Figure for Publication (if any)** | |

## Filing By Reference:

Only complete this section when filing an application by reference under 35 U.S.C. 111(c) and 37 CFR 1.57(a). Do not complete this section if application papers including a specification and any drawings are being filed. Any domestic benefit or foreign priority information must be provided in the appropriate section(s) below (i.e., "Domestic Benefit/National Stage Information" and "Foreign Priority Information").

For the purposes of a filing date under 37 CFR 1.53(b), the description and any drawings of the present application are replaced by this reference to the previously filed application, subject to conditions and requirements of 37 CFR 1.57(a).

| Application number of the previously filed application | Filing date (YYYY-MM-DD) | Intellectual Property Authority or Country |
|---|---|---|
| | | |

## Publication Information:

☐ Request Early Publication (Fee required at time of Request 37 CFR 1.219)

☐ **Request Not to Publish.** I hereby request that the attached application not be published under 35 U.S.C. 122(b) and certify that the invention disclosed in the attached application **has not and will not** be the subject of an application filed in another country, or under a multilateral international agreement, that requires publication at eighteen months after filing.

## Representative Information:

Representative information should be provided for all practitioners having a power of attorney in the application. Providing this information in the Application Data Sheet does not constitute a power of attorney in the application (see 37 CFR 1.32).
Either enter Customer Number or complete the Representative Name section below. If both sections are completed the customer Number will be used for the Representative Information during processing.

| | | | |
|---|---|---|---|
| Please Select One: | ● Customer Number | US Patent Practitioner | ◯ Limited Recognition (37 CFR 11.9) |
| Customer Number | 157354 | | |

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |
| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | |

## Domestic Benefit/National Stage Information:

This section allows for the applicant to either claim benefit under 35 U.S.C. 119(e), 120, 121, 365(c), or 386(c) or indicate National Stage entry from a PCT application. Providing benefit claim information in the Application Data Sheet constitutes the specific reference required by 35 U.S.C. 119(e) or 120, and 37 CFR 1.78.
When referring to the current application, please leave the "Application Number" field blank.

| Prior Application Status | Pending | | Remove |
|---|---|---|---|
| Application Number | Continuity Type | Prior Application Number | Filing or 371(c) Date (YYYY-MM-DD) |
| | Continuation of | 17/948089 | 2022-09-19 |

| Prior Application Status | Patented | | | | Remove |
|---|---|---|---|---|---|
| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) | Patent Number | Issue Date (YYYY-MM-DD) |
| 17/948089 | Continuation of | 17/015004 | 2020-09-08 | 11446852 | 2022-09-20 |
| Prior Application Status | Patented | | | | Remove |
| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) | Patent Number | Issue Date (YYYY-MM-DD) |
| 17/015004 | Continuation of | 16/103859 | 2018-08-14 | 10792850 | 2022-10-06 |
| Prior Application Status | Patented | | | | Remove |
| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) | Patent Number | Issue Date (YYYY-MM-DD) |
| 16/103859 | Continuation of | 15/638266 | 2017-06-29 | 10046498 | 2018-08-14 |
| Prior Application Status | Patented | | | | Remove |
| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) | Patent Number | Issue Date (YYYY-MM-DD) |
| 15/638266 | Continuation of | 14/821399 | 2015-08-07 | 9731444 | 2017-08-15 |
| Prior Application Status | Patented | | | | Remove |
| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) | Patent Number | Issue Date (YYYY-MM-DD) |
| 14/821399 | Continuation of | 13/831050 | 2013-03-14 | 9102098 | 2015-08-11 |

| Prior Application Status | Expired | | Remove |
|---|---|---|---|
| Application Number | Continuity Type | Prior Application Number | Filing or 371(c) Date (YYYY-MM-DD) |
| 13/831050 | Claims benefit of provisional | 61/733689 | 2012-12-05 |

Additional Domestic Benefit/National Stage Data may be generated within this form by selecting the **Add** button. Add

## Foreign Priority Information:

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |
| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | |

This section allows for the applicant to claim priority to a foreign application. Providing this information in the application data sheet constitutes the claim for priority as required by 35 U.S.C. 119(b) and 37 CFR 1.55. When priority is claimed to a foreign application that is eligible for retrieval under the priority document exchange program (PDX)[i] the information will be used by the Office to automatically attempt retrieval pursuant to 37 CFR 1.55(i)(1) and (2). Under the PDX program, applicant bears the ultimate responsibility for ensuring that a copy of the foreign application is received by the Office from the participating foreign intellectual property office, or a certified copy of the foreign priority application is filed, within the time period specified in 37 CFR 1.55(g)(1).

Remove

| Application Number | Country[i] | Filing Date (YYYY-MM-DD) | Access Code[i] (if applicable) |
|---|---|---|---|
| | | | |

Additional Foreign Priority Data may be generated within this form by selecting the **Add** button. Add

## Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications

☐ This application (1) claims priority to or the benefit of an application filed before March 16, 2013 and (2) also contains, or contained at any time, a claim to a claimed invention that has an effective filing date on or after March 16, 2013.
NOTE: By providing this statement under 37 CFR 1.55 or 1.78, this application, with a filing date on or after March 16, 2013, will be examined under the first inventor to file provisions of the AIA.

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |
| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | |

## Authorization or Opt-Out of Authorization to Permit Access:

When this Application Data Sheet is properly signed and filed with the application, applicant has provided written authority to permit a participating foreign intellectual property (IP) office access to the instant application-as-filed (see paragraph A in subsection 1 below) and the European Patent Office (EPO) access to any search results from the instant application (see paragraph B in subsection 1 below).

Should applicant choose not to provide an authorization identified in subsection 1 below, applicant **must opt-out** of the authorization by checking the corresponding box A or B or both in subsection 2 below.

**NOTE**: This section of the Application Data Sheet is **ONLY** reviewed and processed with the **INITIAL** filing of an application. After the initial filing of an application, an Application Data Sheet cannot be used to provide or rescind authorization for access by a foreign IP office(s). Instead, Form PTO/SB/39 or PTO/SB/69 must be used as appropriate.

**1. Authorization to Permit Access by a Foreign Intellectual Property Office(s)**

**A. Priority Document Exchange (PDX)** - Unless box A in subsection 2 (opt-out of authorization) is checked, the undersigned hereby **grants the USPTO authority** to provide the European Patent Office (EPO), the Japan Patent Office (JPO), the Korean Intellectual Property Office (KIPO), the State Intellectual Property Office of the People's Republic of China (SIPO), the World Intellectual Property Organization (WIPO), and any other foreign intellectual property office participating with the USPTO in a bilateral or multilateral priority document exchange agreement in which a foreign application claiming priority to the instant patent application is filed, access to: (1) the instant patent application-as-filed and its related bibliographic data, (2) any foreign or domestic application to which priority or benefit is claimed by the instant application and its related bibliographic data, and (3) the date of filing of this Authorization. See 37 CFR 1.14(h)(1).

**B. Search Results from U.S. Application to EPO** - Unless box B in subsection 2 (opt-out of authorization) is checked, the undersigned hereby **grants the USPTO authority** to provide the EPO access to the bibliographic data and search results from the instant patent application when a European patent application claiming priority to the instant patent application is filed. See 37 CFR 1.14(h)(2).

The applicant is reminded that the EPO's Rule 141(1) EPC (European Patent Convention) requires applicants to submit a copy of search results from the instant application without delay in a European patent application that claims priority to the instant application.

**2. Opt-Out of Authorizations to Permit Access by a Foreign Intellectual Property Office(s)**

☐ A. Applicant **DOES NOT** authorize the USPTO to permit a participating foreign IP office access to the instant application-as-filed. If this box is checked, the USPTO will not be providing a participating foreign IP office with any documents and information identified in subsection 1A above.

☐ B. Applicant **DOES NOT** authorize the USPTO to transmit to the EPO any search results from the instant patent application. If this box is checked, the USPTO will not be providing the EPO with search results from the instant application.

**NOTE:** Once the application has published or is otherwise publicly available, the USPTO may provide access to the application in accordance with 37 CFR 1.14.

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |
| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | |

## Applicant Information:

Providing assignment information in this section does not substitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

**Applicant** 1 Remove

If the applicant is the inventor (or the remaining joint inventor or inventors under 37 CFR 1.45), this section should not be completed. The information to be provided in this section is the name and address of the legal representative who is the applicant under 37 CFR 1.43; or the name and address of the assignee, person to whom the inventor is under an obligation to assign the invention, or person who otherwise shows sufficient proprietary interest in the matter who is the applicant under 37 CFR 1.46. If the applicant is an applicant under 37 CFR 1.46 (assignee, person to whom the inventor is obligated to assign, or person who otherwise shows sufficient proprietary interest) together with one or more joint inventors, then the joint inventor or inventors who are also the applicant should be identified in this section.

Clear

| | | |
|---|---|---|
| ● Assignee | Legal Representative under 35 U.S.C. 117 | Joint Inventor |
| Person to whom the inventor is obligated to assign. | Person who shows sufficient proprietary interest | |

If applicant is the legal representative, indicate the authority to file the patent application, the inventor is:

| | |
|---|---|
| Name of the Deceased or Legally Incapacitated Inventor: | |
| If the Applicant is an Organization check here. | ☒ |
| Organization Name | WobbleWorks, Inc. |

| **Mailing Address Information For Applicant:** | | | |
|---|---|---|---|
| **Address 1** | 1209 Orange Street | | |
| Address 2 | | | |
| **City** | Wilmington | **State/Province** | DE |
| **Country** | US | Postal Code | 19801 |
| Phone Number | | Fax Number | |
| Email Address | | | |

Additional Applicant Data may be generated within this form by selecting the Add button. Add

## Assignee Information including Non-Applicant Assignee Information:

Providing assignment information in this section does not substitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |

| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE |
|---|---|

**Assignee 1**

Complete this section if assignee information, including non-applicant assignee information, is desired to be included on the patent application publication. An assignee-applicant identified in the "Applicant Information" section will appear on the patent application publication as an applicant. For an assignee-applicant, complete this section only if identification as an assignee is also desired on the patent application publication.

Remove

If the Assignee or Non-Applicant Assignee is an Organization check here. ☐

| Prefix | **Given Name** | Middle Name | **Family Name** | Suffix |
|---|---|---|---|---|
| | | | | |

**Mailing Address Information For Assignee including Non-Applicant Assignee:**

| | | | |
|---|---|---|---|
| **Address 1** | | | |
| Address 2 | | | |
| **City** | | **State/Province** | |
| **Country** i | | Postal Code | |
| Phone Number | | Fax Number | |
| Email Address | | | |

Additional Assignee or Non-Applicant Assignee Data may be generated within this form by selecting the Add button. Add

## Signature:

Remove

**NOTE:** This Application Data Sheet must be signed in accordance with 37 CFR 1.33(b). **However, if this Application Data Sheet is submitted with the INITIAL filing of the application and either box A or B is not checked in subsection 2 of the "Authorization or Opt-Out of Authorization to Permit Access" section, then this form must also be signed in accordance with 37 CFR 1.14(c).**

This Application Data Sheet **must** be signed by a patent practitioner if one or more of the applicants is a **juristic entity** (e.g., corporation or association). If the applicant is two or more joint inventors, this form must be signed by a patent practitioner, **all** joint inventors who are the applicant, or one or more joint inventor-applicants who have been given power of attorney (e.g., see USPTO Form PTO/AIA/81) on behalf of **all** joint inventor-applicants.

See 37 CFR 1.4(d) for the manner of making signatures and certifications.

| **Signature** | /Nathan S. Smith/ | | | Date (YYYY-MM-DD) | 2023-09-18 |
|---|---|---|---|---|---|
| First Name | Nathan S. | Last Name | Smith | Registration Number | 53165 |

Additional Signature may be generated within this form by selecting the Add button. Add

PTO/AIA/14 (01-22)
Approved for use through 05/31/2024. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 122620-5149 |
|---|---|---|
| | Application Number | |
| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | |

This collection of information is required by 37 CFR 1.76. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 23 minutes to complete, including gathering, preparing, and submitting the completed application data sheet form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1 The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these records.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3 A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent CooperationTreaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

PTO/AIA/01 (06-12)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

# DECLARATION (37 CFR 1.63) FOR UTILITY OR DESIGN APPLICATION USING AN APPLICATION DATA SHEET (37 CFR 1.76)

| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE |
|---|---|

As the below named inventor, I hereby declare that:

This declaration is directed to:

[x] The attached application, or

[ ] United States application or PCT international application number ____________ filed on ____________

The above-identified application was made or authorized to be made by me.

I believe that I am the original inventor or an original joint inventor of a claimed invention in the application.

I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both.

**WARNING:**

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft. Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application. If this type of personal information is included in documents submitted to the USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them to the USPTO. Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent. Furthermore, the record from an abandoned application may also be available to the public if the application is referenced in a published application or an issued patent (see 37 CFR 1.14). Checks and credit card authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not publicly available.

LEGAL NAME OF INVENTOR

Inventor: Peter DILWORTH    Date (Optional): 3/14/2013

Signature: [signature]

Note: An application data sheet (PTO/SB/14 or equivalent), including naming the entire inventive entity, must accompany this form or must have been previously filed. Use an additional PTO/AIA/01 form for each additional inventor.

PTO/AIA/01 (06-12)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

# DECLARATION (37 CFR 1.63) FOR UTILITY OR DESIGN APPLICATION USING AN APPLICATION DATA SHEET (37 CFR 1.76)

| Title of Invention | HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE |
|---|---|

As the below named inventor, I hereby declare that:

This declaration is directed to:

[x] The attached application, or

[ ] United States application or PCT international application number ____________ filed on ____________.

The above-identified application was made or authorized to be made by me.

I believe that I am the original inventor or an original joint inventor of a claimed invention in the application.

I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both.

**WARNING:**

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft. Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application. If this type of personal information is included in documents submitted to the USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them to the USPTO. Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent. Furthermore, the record from an abandoned application may also be available to the public if the application is referenced in a published application or an issued patent (see 37 CFR 1.14). Checks and credit card authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not publicly available.

LEGAL NAME OF INVENTOR

Inventor: Maxwell BOGUE Date (Optional): 3/14/13

Signature: [signature]

Note: An application data sheet (PTO/SB/14 or equivalent), including naming the entire inventive entity, must accompany this form or must have been previously filed. Use an additional PTO/AIA/01 form for each additional inventor.




*FIG. 1*




*FIG. 2*


100
140
112
116
144
142
146
130
118
20
150
114
134
132
118

*FIG. 3A*


102
112
118
135
20
134
137
116
132
133A
138
131
133
114
118

*FIG. 3B*


150
153
154
155
156
156A
153A
154A
155A
154B
153B
152
157A
157B

FIG. 4A


134
20
119
157B
114

FIG. 4B




*FIG. 5A*




*FIG. 5B*

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING or 371(c) DATE | GRP ART UNIT | FIL FEE REC'D | ATTY.DOCKET.NO | TOT CLAIMS | IND CLAIMS |
|---|---|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | | 664 | 122620-5149 | 20 | 2 |

**CONFIRMATION NO. 3214**

**FILING RECEIPT**

*OC000000062525194*

157354
Morgan, Lewis & Bockius LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

Date Mailed: 09/29/2023

Receipt is acknowledged of this non-provisional utility patent application. The application will be taken up for examination in due course. Applicant will be notified as to the results of the examination. Any correspondence concerning the application must include the following identification information: the U.S. APPLICATION NUMBER, FILING DATE, NAME OF FIRST INVENTOR, and TITLE OF INVENTION. Fees transmitted by check or draft are subject to collection.

**Please verify the accuracy of the data presented on this receipt.** If an error is noted on this Filing Receipt, please submit a written request for a corrected Filing Receipt, including a properly marked-up ADS showing the changes with strike-through for deletions and underlining for additions. If you received a "Notice to File Missing Parts" or other Notice requiring a response for this application, please submit any request for correction to this Filing Receipt with your reply to the Notice. When the USPTO processes the reply to the Notice, the USPTO will generate another Filing Receipt incorporating the requested corrections provided that the request is grantable.

**Inventor(s)**

Peter DILWORTH, Somerville, MA;
Maxwell BOGUE, Hong Kong, HONG KONG;

**Applicant(s)**

WobbleWorks, Inc., Wilmington, DE;

**Power of Attorney:** The patent practitioners associated with Customer Number 157354

**Domestic Priority data as claimed by applicant**

This application is a CON of 17/948,089 09/19/2022 PAT 11,766,819
which is a CON of 17/015,004 09/08/2020 PAT 11,446,852
which is a CON of 16/103,859 08/14/2018 PAT 10,792,850
which is a CON of 15/638,266 06/29/2017 PAT 10,046,498
which is a CON of 14/821,399 08/07/2015 PAT 9,731,444
which is a CON of 13/831,050 03/14/2013 PAT 9,102,098
which claims benefit of 61/733,689 12/05/2012

Foreign Applications for which priority is claimed (You may be eligible to benefit from the Patent Prosecution Highway program at the USPTO. Please see http://www.uspto.gov for more information.) - None.
Foreign application information must be provided in an Application Data Sheet in order to constitute a claim to foreign priority. See 37 CFR 1.55 and 1.76.

**Permission to Access Application via Priority Document Exchange:** Yes

**Permission to Access Search Results:** Yes

Applicant may provide or rescind an authorization for access using Form PTO/SB/39 or Form PTO/SB/69 as appropriate.

**If Required, Foreign Filing License Granted:** 09/27/2023
The country code and number of your priority application, to be used for filing abroad under the Paris Convention, is **US 18/369,830**
**Projected Publication Date:** 01/04/2024
**Non-Publication Request:** No
**Early Publication Request:** No
**** SMALL ENTITY ****
**Title**

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

**Preliminary Class**

**Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications:** No

## PROTECTING YOUR INVENTION OUTSIDE THE UNITED STATES

Since the rights granted by a U.S. patent extend only throughout the territory of the United States and have no effect in a foreign country, an inventor who wishes patent protection in another country must apply for a patent in a specific country or in regional patent offices. Applicants may wish to consider the filing of an international application under the Patent Cooperation Treaty (PCT). An international (PCT) application generally has the same effect as a regular national patent application in each PCT-member country. The PCT process **simplifies** the filing of patent applications on the same invention in member countries, but **does not result** in a grant of "an international patent" and does not eliminate the need of applicants to file additional documents and fees in countries where patent protection is desired.

Almost every country has its own patent law, and a person desiring a patent in a particular country must make an application for patent in that country in accordance with its particular laws. Since the laws of many countries differ in various respects from the patent law of the United States, applicants are advised to seek guidance from specific foreign countries to ensure that patent rights are not lost prematurely.

Applicants also are advised that in the case of inventions made in the United States, the Director of the USPTO must issue a license before applicants can apply for a patent in a foreign country. The filing of a U.S. patent application serves as a request for a foreign filing license. The application's filing receipt contains further information and guidance as to the status of applicant's license for foreign filing.

Applicants may wish to consult the USPTO booklet, "General Information Concerning Patents" (specifically, the section entitled "Treaties and Foreign Patents") for more information on timeframes and deadlines for filing foreign patent applications. The guide is available either by contacting the USPTO Contact Center at 800-786-9199, or it can be viewed on the USPTO website at http://www.uspto.gov/web/offices/pac/doc/general/index.html.

For information on preventing theft of your intellectual property (patents, trademarks and copyrights), you may wish to consult the U.S. Government website, http://www.stopfakes.gov. Part of a Department of Commerce initiative, this website includes self-help "toolkits" giving innovators guidance on how to protect intellectual property in specific

countries such as China, Korea and Mexico. For questions regarding patent enforcement issues, applicants may call the U.S. Government hotline at 1-866-999-HALT (1-866-999-4258).

## LICENSE FOR FOREIGN FILING UNDER

## Title 35, United States Code, Section 184

## Title 37, Code of Federal Regulations, 5.11 & 5.15

**GRANTED**

The applicant has been granted a license under 35 U.S.C. 184, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" followed by a date appears on this form. Such licenses are issued in all applications where the conditions for issuance of a license have been met, regardless of whether or not a license may be required as set forth in 37 CFR 5.15. The scope and limitations of this license are set forth in 37 CFR 5.15(a) unless an earlier license has been issued under 37 CFR 5.15(b). The license is subject to revocation upon written notification. The date indicated is the effective date of the license, unless an earlier license of similar scope has been granted under 37 CFR 5.13 or 5.14.

This license is to be retained by the licensee and may be used at any time on or after the effective date thereof unless it is revoked. This license is automatically transferred to any related applications(s) filed under 37 CFR 1.53(d). This license is not retroactive.

The grant of a license does not in any way lessen the responsibility of a licensee for the security of the subject matter as imposed by any Government contract or the provisions of existing laws relating to espionage and the national security or the export of technical data. Licensees should apprise themselves of current regulations especially with respect to certain countries, of other agencies, particularly the Office of Defense Trade Controls, Department of State (with respect to Arms, Munitions and Implements of War (22 CFR 121-128)); the Bureau of Industry and Security, Department of Commerce (15 CFR parts 730-774); the Office of Foreign AssetsControl, Department of Treasury (31 CFR Parts 500+) and the Department of Energy.

**NOT GRANTED**

No license under 35 U.S.C. 184 has been granted at this time, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" DOES NOT appear on this form. Applicant may still petition for a license under 37 CFR 5.12, if a license is desired before the expiration of 6 months from the filing date of the application. If 6 months has lapsed from the filing date of this application and the licensee has not received any indication of a secrecy order under 35 U.S.C. 181, the licensee may foreign file the application pursuant to 37 CFR 5.15(b).

---

## *SelectUSA*

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The U.S. offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to promote and facilitate business investment. SelectUSA provides information assistance to the international investor community; serves as an ombudsman for existing and potential investors; advocates on behalf of U.S. cities, states, and regions competing for global investment; and counsels U.S. economic development organizations on investment attraction best practices. To learn more about why the United States is the best country in the world to develop

technology, manufacture products, deliver services, and grow your business, visit http://www.SelectUSA.gov or call +1-202-482-6800.

# PATENT APPLICATION FEE DETERMINATION RECORD

Substitute for Form PTO-875

Application or Docket Number
18/369,830

## APPLICATION AS FILED - PART I

| FOR | NUMBER FILED (Column 1) | NUMBER EXTRA (Column 2) | SMALL ENTITY RATE($) | SMALL ENTITY FEE($) | OR | OTHER THAN SMALL ENTITY RATE($) | OTHER THAN SMALL ENTITY FEE($) |
|---|---|---|---|---|---|---|---|
| BASIC FEE (37 CFR 1.16(a), (b), or (c)) | N/A | N/A | N/A | 64 | | N/A | |
| SEARCH FEE (37 CFR 1.16(k), (i), or (m)) | N/A | N/A | N/A | 280 | | N/A | |
| EXAMINATION FEE (37 CFR 1.16(o), (p), or (q)) | N/A | N/A | N/A | 320 | | N/A | |
| TOTAL CLAIMS (37 CFR 1.16(i)) | 20 minus 20 = | * 0 | x = | 0 | OR | | |
| INDEPENDENT CLAIMS (37 CFR 1.16(h)) | 2 minus 3 = | * | x = | 0 | | | |
| APPLICATION SIZE FEE (37 CFR 1.16(s)) | If the specification and drawings exceed 100 sheets of paper, the application size fee due is $310 ($155 for small entity) for each additional 50 sheets or fraction thereof. See 35 U.S.C. 41(a)(1)(G) and 37 CFR 1.16(s). | | | 0 | | | |
| MULTIPLE DEPENDENT CLAIM PRESENT (37 CFR 1.16(j)) | | | | 0 | | | |
| * If the difference in column 1 is less than zero, enter "0" in column 2. | | | TOTAL | 664 | | TOTAL | |

## APPLICATION AS AMENDED - PART II

### AMENDMENT A

| | CLAIMS REMAINING AFTER AMENDMENT (Column 1) | | HIGHEST NUMBER PREVIOUSLY PAID FOR (Column 2) | PRESENT EXTRA (Column 3) | SMALL ENTITY RATE($) | SMALL ENTITY ADDITIONAL FEE($) | OR | OTHER THAN SMALL ENTITY RATE($) | OTHER THAN SMALL ENTITY ADDITIONAL FEE($) |
|---|---|---|---|---|---|---|---|---|---|
| Total (37 CFR 1.16(i)) | * | Minus | ** | = | x = | | OR | x = | |
| Independent (37 CFR 1.16(h)) | * | Minus | *** | = | x = | | OR | x = | |
| Application Size Fee (37 CFR 1.16(s)) | | | | | | | | | |
| FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | OR | | |
| | | | | | TOTAL ADD'L FEE | | OR | TOTAL ADD'L FEE | |

### AMENDMENT B

| | CLAIMS REMAINING AFTER AMENDMENT (Column 1) | | HIGHEST NUMBER PREVIOUSLY PAID FOR (Column 2) | PRESENT EXTRA (Column 3) | RATE($) | ADDITIONAL FEE($) | | RATE($) | ADDITIONAL FEE($) |
|---|---|---|---|---|---|---|---|---|---|
| Total (37 CFR 1.16(i)) | * | Minus | ** | = | x = | | OR | x = | |
| Independent (37 CFR 1.16(h)) | * | Minus | *** | = | x = | | OR | x = | |
| Application Size Fee (37 CFR 1.16(s)) | | | | | | | | | |
| FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | OR | | |
| | | | | | TOTAL ADD'L FEE | | OR | TOTAL ADD'L FEE | |

* If the entry in column 1 is less than the entry in column 2, write "0" in column 3.
** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 20, enter "20".
*** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 3, enter "3".
The "Highest Number Previously Paid For" (Total or Independent) is the highest found in the appropriate box in column 1.

# United States Patent and Trademark Office

*Under Secretary of Commerce for Intellectual Property and*
*Director of the United States Patent and Trademark Office*

## WELCOME TO THE UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)

*Congratulations on taking the first step to protect your invention. You can now advertise or mark any products covered by this application for your invention as **"Patent Pending"** for as long as this application is pending!*

*We are here to help you on the rest of your journey.*

**New to the process?** The Patent Basics page will take you from "What is a patent?" to assistance with the application process.

- **www.uspto.gov/PatentBasics**

**Consider cost savings.** You might qualify for small entity or micro entity status, which means a discount on most USPTO patent fees.

- **www.uspto.gov/EntityStatus**

**Become a registered electronic filer (eFiler).** You'll gain access to the full capabilities of Patent Center. As a registered eFiler, you can electronically view your submission, track the progress of your application, and respond to USPTO correspondence.

- **www.uspto.gov/NewPatentFilers**

**Learn how to identify which of your creative ideas might be intellectual property assets** and how to protect them by using the USPTO Intellectual Property (IP) Identifier.

- **ipidentifier.uspto.gov**

We also provide Pro Se Assistance, support specifically geared for **independent inventors without an attorney or agent.** Follow the link below, call us at 866-767-3848, or email **proseassistancecenter@uspto.gov**.

- **www.uspto.gov/ProSePatents**

**Need help near you?** We have regional offices across the country, as well as Patent and Trademark Resource Centers in libraries in nearly every state, with specialists standing by to help you at no cost.

- **www.uspto.gov/locations**
- **www.uspto.gov/ptrc**

**Contact us:**

- **General information:** USPTO Contact Center
  - **www.uspto.gov/help**
- **Patent Center:**
  Patent Electronic Business Center
  - **www.uspto.gov/EBC**
- **Pre or post-examination:** Application Assistance Unit
  - **www.uspto.gov/PatentAssistance**

**Want to learn more?**

- **Access our free services** all in one spot. Find all of our contact centers, nationwide services, events, education, and training.
  - **www.uspto.gov/FreeServices**
- **Connect with us** on Instagram, LinkedIn, Twitter, Facebook, and YouTube.
- **Hear about resources for startups, inventors, and entrepreneurs,** as well as our initiatives engaging women, the military community, and others. These programs offer helpful tips and tricks on identifying and managing your IP, finding options for funding, and expanding your network to support your business.
  - **www.uspto.gov/startups**
  - **www.uspto.gov/inventors**
  - **www.uspto.gov/initiatives**
- We hope you connect with us by subscribing to receive important notifications by email.
  - **www.uspto.gov/subscribe**

Kathi Vidal

**Kathi Vidal**
Under Secretary of Commerce for Intellectual Property and
Director of the United States Patent and Trademark Office

**Derrick Brent**
Deputy Under Secretary of Commerce for Intellectual Property and
Deputy Director of the United States Patent and Trademark Office

PTO/SB/06 (09-11)
Approved for use through 1/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| PATENT APPLICATION FEE DETERMINATION RECORD<br>Substitute for Form PTO-875 | Application or Docket Number<br>18/369,830 | Filing Date<br>09/18/2023 | ☐ To be Mailed |
|---|---|---|---|

**ENTITY:** ☐ LARGE ☑ SMALL ☐ MICRO

## APPLICATION AS FILED - PART I

| | (Column 1) | (Column 2) | | | |
|---|---|---|---|---|---|
| FOR | NUMBER FILED | NUMBER EXTRA | | RATE ($) | FEE ($) |
| ☐ BASIC FEE (37 CFR 1.16(a), (b), or (c)) | N/A | N/A | | N/A | |
| ☐ SEARCH FEE (37 CFR 1.16(k), (i), or (m)) | N/A | N/A | | N/A | |
| ☐ EXAMINATION FEE (37 CFR 1.16(o), (p), or (q)) | N/A | N/A | | N/A | |
| TOTAL CLAIMS (37 CFR 1.16(i)) | minus 20 = | * | | x $40 = | |
| INDEPENDENT CLAIMS (37 CFR 1.16(h)) | minus 3 = | * | | x $ 192 = | |
| ☐ APPLICATION SIZE FEE (37 CFR 1.16(s)) | If the specification and drawings exceed 100 sheets of paper, the application size fee due is $310 ($155 for small entity) for each additional 50 sheets or fraction thereof. See 35 U.S.C. 41(a)(1)(G) and 37 CFR 1.16(s). | | | | |
| ☐ MULTIPLE DEPENDENT CLAIM PRESENT (37 CFR 1.16(j)) | | | | | |
| * If the difference in column 1 is less than zero, enter "0" in column 2. | | | | TOTAL | |

## APPLICATION AS AMENDED - PART II

| | | (Column 1) | | (Column 2) | (Column 3) | | | |
|---|---|---|---|---|---|---|---|---|
| AMENDMENT | 12/11/2023 | CLAIMS REMAINING AFTER AMENDMENT | | HIGHEST NUMBER PREVIOUSLY PAID FOR | PRESENT EXTRA | | RATE ($) | ADDITIONAL FEE ($) |
| | Total (37 CFR 1.16(i)) | * 20 | Minus | ** 20 | = 0 | | x $40 = | 0 |
| | Independent (37 CFR 1.16(h)) | * 2 | Minus | *** 3 | = 0 | | x $ 192 = | 0 |
| | ☐ Application Size Fee (37 CFR 1.16(s)) | | | | | | | |
| | ☐ FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | |
| | | | | | | | TOTAL ADD'L FEE | 0 |

| | | (Column 1) | | (Column 2) | (Column 3) | | | |
|---|---|---|---|---|---|---|---|---|
| AMENDMENT | | CLAIMS REMAINING AFTER AMENDMENT | | HIGHEST NUMBER PREVIOUSLY PAID FOR | PRESENT EXTRA | | RATE ($) | ADDITIONAL FEE ($) |
| | Total (37 CFR 1.16(i)) | * | Minus | ** | = | | x $0 = | |
| | Independent (37 CFR 1.16(h)) | * | Minus | *** | = | | x $0 = | |
| | ☐ Application Size Fee (37 CFR 1.16(s)) | | | | | | | |
| | ☐ FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | |
| | | | | | | | TOTAL ADD'L FEE | |

| | |
|---|---|
| * If the entry in column 1 is less than the entry in column 2, write "0" in column 3. | LDRC |
| ** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 20, enter "20". | /ANDREW J JAMES JR/ |
| *** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 3, enter "3". | |
| The "Highest Number Previously Paid For" (Total or Independent) is the highest number found in the appropriate box in column 1. | |

This collection of information is required by 37 CFR 1.16. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

Docket No.: 122620-5149 PATENT

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

| | | |
|---|---|---|
| In re Application of | : | Customer Number: 157354 |
| Maxwell BOGUE, et al. | : | Group Art Unit: OPAP |
| Application No.: 18/369,830 | : | Examiner: CENTRAL, DOCKET |
| Filing Date: September 18, 2023 | : | Confirmation No.: 3214 |
| For: MODULAR INFLATABLE STRUCTURES | : | |

**PRELIMINARY AMENDMENT**

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

Commissioner:

Prior to examination of the above-referenced application, please amend the application as follows.

**Amendments to the claims** begin on Page 2.

**Remarks** begin on Page 5.

**AMENDMENTS TO THE CLAIMS**

Please replace all prior versions of the claims with the following listing of the claims. Please note that in the amendments to the claims, deletions are indicated by strikethrough (e.g., ~~deletion~~) or double brackets (e.g., [[word]]) and additions to the claims are underlined (e.g., addition).

**Listing of Claims:**

1. (Canceled)
2. (Canceled)
3. (Canceled)
4. (Canceled)
5. (Canceled)
6. (Canceled)
7. (Canceled)
8. (Canceled)
9. (Canceled)
10. (Canceled)
11. (Canceled)
12. (Currently Amended) An apparatus comprising:

a three-dimensional (3D) drawing pen comprising:

a body configured to fit in a user's hand and shaped to allow manipulation of the pen~~ without a handle substantially perpendicular to the body~~;

a~~n actuator~~ sensor supported by the body and configured to control a movement of material along the body; and

a nozzle assembly disposed at a distal end of the body and comprising an extruder and an exit nozzle, the extruder having a heating element for melting the material and permitting the material to be extruded out of the exit nozzle in a solid form that retains its shape against gravity in free space to draw a 3D object.

13. (Original) The apparatus of Claim 12, further comprising a guide tube disposed within the body, a first end of the guide tube positioned to receive the material, a second end of

the guide tube aligned with a chamber of the extruder such that the material is directed into the chamber.

14. (Currently Amended) The apparatus of Claim 12, wherein the body comprises at least one cooling port extending between [[the]]an internal volume of the body and an ambient atmosphere.

15. (Original) The apparatus of Claim 14, wherein the at least one cooling port is proximate to the exit nozzle.

16. (Currently Amended) The apparatus of Claim 12, wherein the ~~actuator~~sensor comprises a button.

17. (Currently Amended) The apparatus of Claim 16, wherein the button is depressible relative to the ~~housing~~body to control a function of the apparatus.

18. (Currently Amended) The apparatus of Claim 12, further comprising a gear or gear train disposed within the ~~housing~~body and configured to be rotated by a motor for advancing the material to the nozzle assembly by directly or indirectly contacting the material and drive movement thereof.

19. (Canceled)

20. (Currently Amended) The apparatus of Claim 12, further comprising a circuit assembly operatively connected to [[the]]a motor and to the ~~actuator~~sensor, the motor being configured to run in a first direction in response to a first signal from the circuit assembly ~~when the actuator is pressed~~, and the motor being configured to temporarily run in a second direction, opposite the first direction, in response to a second signal from the circuit assembly.

21. (New) The apparatus of Claim 12, wherein body is configured without a handle substantially perpendicular to the body.

22. (New) An apparatus comprising:

a three-dimensional (3D) drawing pen comprising:

a housing configured to fit in a user's hand and shaped to allow manipulation of the housing like a pen, the housing having a first end, a second end, and a port configured for introduction of material into an internal volume of the housing; and

a nozzle assembly disposed at the first end of the housing and at least partially within the housing, the nozzle assembly comprising a guide tube, a

heating element, an extruder, and an exit nozzle, the extruder being disposed between the guide tube and the exit nozzle such that the material can be extruded out of the exit nozzle for permitting the user to draw in free space to form a three-dimensional object.

23. (New) The apparatus of Claim 22, further comprising a mounting tube having a first end and a second end, and wherein the second end of the guide tube extends into the first end of the mounting tube, and an end of the extruder opposite the nozzle extends into the second end of the mounting tube, the mounting tube holding the second end of the guide tube in alignment with the end of the extruder opposite the nozzle.

24. (New) The apparatus of Claim 22, further comprising a sensor coupled to the housing and positioned to be actuated by the user's hand while holding the housing.

25. (New) The apparatus of Claim 24, wherein the sensor forms part of a control assembly positioned along an anterior section of the housing that is proximate to the first end.

26. (New) The apparatus of Claim 24, further comprising a second sensor coupled to the housing and positioned to be actuated by the user's hand while holding the housing.

27. (New) The apparatus of Claim 24, wherein the sensor comprises a button.

28. (New) The apparatus of Claim 27, wherein the button is depressible relative to the housing to control a function of the apparatus.

29. (New) The apparatus of Claim 22, wherein the housing comprises at least one cooling port, the cooling port in fluid communication with the internal volume.

30. (New) The apparatus of Claim 29, wherein the at least one cooling port is proximate to the exit nozzle.

31. (New) The apparatus of Claim 22, further comprising a fan configured to provide a flow cooling air at the exit nozzle.

32. (New) The apparatus of Claim 22, further comprising a gear or gear train disposed within the housing and configured to be rotated by a motor for advancing the material to the nozzle assembly.

**REMARKS**

Applicant respectfully submits this Preliminary Amendment in advance of examination. In the following amendments to the claims, Claims 12, 14, 16–18, and 20 have been amended, Claims 1–11 and 19 have been canceled, and Claims 21–32 have been added. The amendments to the Claims are supported at least throughout the Specification and Figures as filed. No new matter is believed to have been introduced to the application by this amendment. Please amend this application as set forth above prior to the first Office Action on the merits. However, if the Examiner believes that any new claim would introduce new matter to this application, Applicant respectfully requests the Examiner not to enter the addition of that claim.

In view of the foregoing amendments and remarks, Applicant respectfully requests favorable action on this application.

Please charge any shortage in fees due in connection with the filing of this paper, including extension-of-time fees, to Deposit Account 50-0310, and please credit any excess fees to that deposit account.

Respectfully submitted,

MORGAN, LEWIS & BOCKIUS LLP

/Nathan S. Smith/
Nathan S. Smith
Registration No. 53,615

**Please recognize our Customer No. 157354 as our correspondence address.**

600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626
Phone: (714) 830-0600 NSS
Facsimile: (714) 830-0700
Date: December 11, 2023

UNITED STATES PATENT AND TRADEMARK OFFICE
P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC ACKNOWLEDGEMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **18/369,830** | **12/11/2023 06:43:28 PM Z ET** | **122620-5149** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | - |
| CONFIRMATION # | 3214 | FILED BY | Nathan Smith |
| PATENT CENTER # | 63570337 | FILING DATE | 09/18/2023 |
| CUSTOMER # | 157354 | FIRST NAMED INVENTOR | Peter DILWORTH |
| CORRESPONDENCE ADDRESS | - | AUTHORIZED BY | - |

## Documents

**TOTAL DOCUMENTS: 3**

| DOCUMENT | | PAGES | DESCRIPTION | SIZE (KB) |
|---|---|---|---|---|
| 5149Prelim.pdf | | 5 | - | 131 KB |
| 5149Prelim-A.PE.pdf | (1-1) | 1 | Preliminary Amendment | 90 KB |
| 5149Prelim-CLM.pdf | (2-4) | 3 | Claims | 121 KB |
| 5149Prelim-REM.pdf | (5-5) | 1 | Applicant Arguments/Remarks Made in an Amendment | 91 KB |

## Digest

| DOCUMENT | MESSAGE DIGEST(SHA-512) |
|---|---|

| | |
|---|---|
| 5149Prelim.pdf | 70B547696106E4FC837825D047383B6273257354CCE946DBF205C92DD8D90CAAD59612006D06D56CA89A3092D9F2CC494B8DC94779B9EA474FB13073E040B54F |
| 5149Prelim-A.PE.pdf | 8B3E4069C58BF40CB7953A3B7CA0498347FCA75B6C3B13F0F9D681DB7B5A6846692B20891EF8F255656B1BE7B5C16B4501787174F22A04762FE32C5E55B4A207 |
| 5149Prelim-CLM.pdf | A1428FD13DA3FF986039FA427728432F2A568765ABEC0A9C08A5CAEAE569A0E814D7A07E8079BE86329E0EB240266CA8FF6313640AF727C5ADFAE0A534CB0AB8 |
| 5149Prelim-REM.pdf | 63083B3286BBDAAC19531E9CE0B6B7CA72A7D247CF18EBD8EF0E81218DC5BDBAA0CA8FB2F60ED7F04730A68CE83D0D2B8028AC5457757B8D7B552C5E2746D534 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

Docket No.: 122620-5149
(PATENT)

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

| | |
|---|---|
| In re Patent Application of:<br>Peter DILWORTH, et al. | Customer Number: 157354 |
| Application No.: 18/369,830 | Confirmation No.: 3214 |
| Filed: September 18, 2023 | Art Unit: 1743 |
| For: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE | Examiner: Docket Central |

**INFORMATION DISCLOSURE STATEMENT (IDS)**

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

Commissioner:

Pursuant to 37 C.F.R. § 1.56, 1.97 and 1.98, the attention of the Patent and Trademark Office is hereby directed to the references listed on the attached PTO/SB/08. It is respectfully requested that the information be expressly considered during the prosecution of this application, and that the references be made of record therein and appear among the "References Cited" on any patent to issue therefrom.

This Information Disclosure Statement is filed within three months of the U.S. filing date (37 C.F.R. § 1.97(b)(1)).

The foreign and non-patent literature references were cited by or submitted to the U.S. Patent and Trademark Office in parent Application No. 17/948,089, filed September 19, 2022,

and/or Application No. 17/015,004, filed September 8, 2020, and/or Application No. 16/103,859, filed August 14, 2018, and/or Application No. 15/638,266, filed June 29, 2017, and/or Application No. 14/821,399, filed August 7, 2015, and/or Application No. 13/831,050, filed March 14, 2013, which is relied upon for an earlier filing date under 35 U.S.C. § 120. Thus, copies of these references are not attached. 37 C.F.R. § 1.98(d).

In accordance with 37 C.F.R. § 1.97(g), the filing of this Information Disclosure Statement shall not be construed to mean that a search has been made or that no other material information as defined in 37 C.F.R. § 1.56(a) exists. In accordance with 37 C.F.R. § 1.97(h), the filing of this Information Disclosure Statement shall not be construed to be an admission that any patent, publication or other information referred to therein is "prior art" for this invention unless specifically designated as such.

Applicant believes no fee is due with this response. However, if a fee is due, please charge our Deposit Account No. 50-0310, from which the undersigned is authorized to draw.

Respectfully submitted,

MORGAN, LEWIS & BOCKIUS LLP

/Nathan S. Smith/
Nathan S. Smith
Registration No. 53,615

**Please recognize our Customer No. 157354 as our correspondence address.**

600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626
Phone: (714) 830-0600 NSS:lmt
Facsimile: (714) 830-0700
Date: December 14, 2023

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| *(Use as many sheets as necessary)* | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 1 | of | 8 | Attorney Docket Number | 122620-5149 |

**U. S. PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2] *(if known)* | Publication Date MM-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | A1 | 1,466,509 | 08-1923 | Laskey | |
| | A2 | 2,517,882 | 08-1950 | Johnson | |
| | A3 | 2,926,568A | 03-1960 | NEDER | |
| | A4 | 3,281,576 | 10-1966 | Cooper et al. | |
| | A5 | 3,285,475 | 11-1966 | Phillips | |
| | A6 | 3,559,241 | 02-1971 | Chu | |
| | A7 | 3,604,597 | 09-1971 | Pohl et al. | |
| | A8 | 3,665,158 | 05-1972 | Froedge | |
| | A9 | 3,887,319 | 06-1975 | Cottingham | |
| | A10 | 4,032,046 | 06-1977 | Elliott et al. | |
| | A11 | 4,059,204 | 11-1977 | Duncan et al. | |
| | A12 | 4,114,781 | 09-1978 | Doyel | |
| | A13 | 4,197,448 | 04-1980 | Harigai | |
| | A14 | 4,552,287 | 11-1985 | Dziki | |
| | A15 | 4,553,935A | 11-1985 | Ueno | |
| | A16 | 4,597,821 | 07-1986 | Munro | |
| | A17 | 4,681,524 | 07-1987 | Ikeda et al. | |
| | A18 | 4,704,088 | 11-1987 | Newman | |
| | A19 | 4,804,110 | 02-1989 | Sperry et al. | |
| | A20 | 4,953,755 | 09-1990 | Dennison | |
| | A21 | 5,071,069 | 12-1991 | Strim | |
| | A22 | 5,121,329 | 06-1992 | Crump | |
| | A23 | 5,169,587 | 12-1992 | Courval | |
| | A24 | 5,340,433 | 08-1994 | Crump | |
| | A25 | 5,672,312 | 09-1997 | Almquist et al. | |
| | A26 | 5,843,490 | 12-1998 | Horiba et al. | |
| | A27 | 5,853,774 | 12-1998 | Dreve | |
| | A28 | 6,013,096 | 01-2000 | Tucek | |
| | A29 | 6,117,385 | 09-2000 | Chartoff et al. | |
| | A30 | 6,129,872 | 10-2000 | Jang | |
| | A31 | 6,162,378 | 12-2000 | Bedal et al. | |
| | A32 | 6,175,422 | 01-2001 | Penn et al. | |
| | A33 | 6,202,892 | 03-2001 | Lasko | |
| | A34 | 6,238,613 | 05-2001 | Batchelder et al. | |
| | A35 | 6,443,675 | 09-2002 | Kopras et al. | |
| | A36 | 6,460,481 | 10-2002 | Young | |
| | A37 | 6,500,374 | 12-2002 | Akioka et al. | |
| | A38 | 6,543,549 | 04-2003 | Riedl et al. | |
| | A39 | 6,558,059 | 05-2003 | Hillinger et al. | |
| | A40 | 6,776,602 | 08-2004 | Swanson | |
| | A41 | 7,314,591 | 01-2008 | Priedeman | |
| | A42 | 7,959,847 | 06-2011 | Wicker et al. | |
| | A43 | 8,221,669 | 07-2012 | Batchelder et al. | |

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| *(Use as many sheets as necessary)* | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 2 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | | | |
|---|---|---|---|---|---|
| | A44 | 8,236,227 | 08-2012 | Batchelder et al. | |
| | A45 | 8,262,304 | 09-2012 | Llach et al. | |
| | A46 | 8,430,085B2 | 04-2013 | TIPPMANN, SR. et al | |
| | A47 | 8,439,665 | 05-2013 | Batchelder et al. | |
| | A48 | 8,926,882 | 01-2015 | Batchelder et al. | |
| | A49 | 9,102,098 | 08-2015 | Dilworth et al. | |
| | A50 | RE 26,180 | 04-1967 | Frenzel et al. | |
| | A51 | 2001/0030383 | 10-2001 | Swanson et al. | |
| | A52 | 2001/0033037 | 10-2001 | Nitschke et al. | |
| | A53 | 2002/0086264A1 | 07-2002 | OKAWA et al | |
| | A54 | 2003/0137077 | 07-2003 | Lee et al. | |
| | A55 | 2004/0232165 | 11-2004 | Lee | |
| | A56 | 2004/0244603 | 12-2004 | Magers | |
| | A57 | 2005/0129941 | 06-2005 | Comb et al. | |
| | A58s | 2005/0288813 | 12-2005 | Yang et al. | |
| | A59 | 2006/0051442 | 03-2006 | Miceli et al. | |
| | A60 | 2006/0063126 | 03-2006 | Aloise et al. | |
| | A61 | 2006/0198918 | 09-2006 | Koyagi et al. | |
| | A62 | 2006/0269639 | 11-2006 | Bortoli | |
| | A63 | 2007/0003656 | 01-2007 | LaBossiere et al. | |
| | A64 | 2007/0029693 | 02-2007 | Wigand et al. | |
| | A65 | 2007/0045337 | 03-2007 | Hornsby et al. | |
| | A66 | 2007/0228590 | 10-2007 | LaBossiere et al. | |
| | A67 | 2008/0197116 | 08-2008 | Achtner et al. | |
| | A68 | 2008/0213419 | 09-2008 | Skubic et al. | |
| | A69 | 2009/0133800 | 05-2009 | Morohoshi et al. | |
| | A70 | 2009/0274540 | 11-2009 | Batchelder et al. | |
| | A71 | 2009/0283544 | 11-2009 | Salmela et al. | |
| | A72 | 2010/0106132A1 | 04-2010 | SIMONTON | |
| | A73 | 2010/0147465 | 06-2010 | Di Miceli | |
| | A74 | 2010/0166969 | 07-2010 | Batchelder | |
| | A75 | 2010/0283172 | 11-2010 | Swanson | |
| | A76 | 2010/0327479 | 12-2010 | Zinniel et al. | |
| | A77 | 2011/0074065 | 03-2011 | Batchelder et al. | |
| | A78 | 2011/0076496 | 03-2011 | Batchelder et al. | |
| | A79 | 2011/0079936 | 04-2011 | Oxman | |
| | A80 | 2011/0196660 | 08-2011 | Liu et al. | |
| | A81 | 2012/0070523 | 03-2012 | Swanson et al. | |
| | A82 | 2012/0219699 | 08-2012 | Pettersson et al. | |
| | A83 | 2012/0258190 | 10-2012 | Batchelder et al. | |
| | A84 | 2013/0209600 | 08-2013 | Tow | |
| | A85 | 2013/0234366 | 09-2013 | Batchelder et al. | |
| | A86 | 2014/0044823 | 02-2014 | Pax et al. | |
| | A87 | 2014/0120197 | 05-2014 | Swanson et al. | |
| | A88 | 2014/0159273 | 06-2014 | Koop et al. | |
| | A89 | 2014/0291886 | 10-2014 | Mark et al. | |
| | A90 | 2014/0328963 | 11-2014 | Mark et al. | |

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| Sheet | 3 | of | 8 |
|---|---|---|---|

| ***Complete if Known*** | |
|---|---|
| Application Number | 18/369,830-Conf. #3214 |
| Filing Date | September 18, 2023 |
| First Named Inventor | Peter DILWORTH |
| Art Unit | 1743 |
| Examiner Name | DOCKET CENTRAL |
| Attorney Docket Number | 122620-5149 |

| | | | | | |
|---|---|---|---|---|---|
| | A91 | 2015/0096717 | 04-2015 | Batchelder et al. | |
| | A92 | 2015/0137402 | 05-2015 | Schmehl et al. | |
| | A93 | 2015/0147427 | 05-2015 | Lundwall et al. | |
| | A94 | 2015/0165691 | 06-2015 | Mark et al. | |
| | A95 | 2015/0331412 | 11-2015 | Adair et al. | |
| | A96 | 2016/0031159 | 02-2016 | Church et al. | |
| | A97 | 2017/0057168 | 03-2017 | Miller et al. | |
| | A98 | 2017/0120519 | 05-2017 | Mark | |
| | A99 | 2017/0157826 | 06-2017 | Hishiki | |
| | A100 | 2017/0182701 | 06-2017 | Ryan | |
| | A101 | 2018/0345559-A1 | 12-2018 | DILWORTH et al | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| *(Use as many sheets as necessary)* | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 4 | of | 8 | Attorney Docket Number | 122620-5149 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Foreign Patent Document<br>Country Code[3]-Number[4]-Kind Code[5] *(if known)* | Publication Date MM-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | B1 | CN 101070020A | 11-2007 | Guangbao Science Technology Co | | |
| | B2 | CN 101166597 | 04-2008 | TDY Ind Inc | | |
| | B3 | CN 101172428 | 05-2008 | Lite On Technology Corp | | |
| | B4 | CN 101213060A | 07-2008 | Stratasys, Inc. | | |
| | B5 | CN 102922721 | 02-2013 | Chen | | |
| | B6 | CN 103707511 | 04-2014 | Bao | | |
| | B7 | CN 1285856 | 02-2001 | Trexel Inc | | |
| | B8 | CN 1640643 | 07-2005 | Univ Tsinghua | | |
| | B9 | CN 201086388 | 07-2008 | Pumma Technology Co Ltd | | |
| | B10 | CN 202079738 | 12-2011 | Yingjun, Zhang | | |
| | B11 | CN 202399493 | 08-2012 | Shenzhen Weistek Technology Co Ltd | | |
| | B12 | CN203198622U | 09-2013 | Zhou | | X |
| | B13 | CN 203371791 | 01-2014 | Gu | | |
| | B14 | CN 203449607 | 02-2014 | Shenzen Nanjixiong Science & Technology Co Ltd | | |
| | B15 | CN 203592687 | 05-2014 | Wobble Works Inc | | |
| | B16 | CN 2761402 | 03-2006 | Overseas Univ | | |
| | B17 | CN 2813176 | 09-2006 | Huanda Comp Shanghi Co | | |
| | B18 | DE 3341201 | 05-1985 | Ursprung | | |
| | B19 | DE8332750U1 | 03-1984 | Ursprung | | |
| | B20 | EP0363124A2 | 04-1990 | Minnesota Mining and Manufacturing Company | | |
| | B21 | EP 257838 | 03-1988 | Bostik Ltd | | |
| | B22 | EP2928672B1 | 03-2022 | WobbleWorks, Inc. | | |
| | B23 | JP S63-101887 | 05-1988 | Ozaki | | |
| | B24 | JPS 61-141959 | 06-1986 | Bosch Gmbh | | |
| | B25 | JPS 63-205216 | 08-1988 | Junkosha Co Ltd | | |
| | B26 | KR20110003257U | 03-2011 | Cho | | X |
| | B27 | WO 2009/134298 | 11-2009 | Stratasys, Inc. | | |
| | B28 | WO 2012/088257 | 06-2012 | Stratasys, Inc. | | |
| | B29 | WO 2012/152510 | 11-2012 | Evonik Roehm Gmbh | | |
| | B30 | WO 2012/152511 | 11-2012 | Evonik Roehm Gmbh | | |
| | B31 | WO2014/088681A1 | 06-2014 | WobbleWorks, Inc. | | |
| | B32 | WO 2015/020944 | 02-2015 | Massachusetts Inst TechNOLOGY | | |
| | B33 | WO 99/32544 | 07-1999 | Trexel Inc | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO<br>**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**<br>*(Use as many sheets as necessary)* | | | | ***Complete if Known*** | |
|---|---|---|---|---|---|
| | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 5 | of | 8 | Attorney Docket Number | 122620-5149 |

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | C1 | "A Range of Leister Hand-Held and Automatic Welders from Techspan," Dec. 12, 2006, retrieved from http://www.ferret.com.au/c/techspan-group/a-range-of-Leister-hand-held-automatic-welders-from-Techspan-n667443 | |
| | C2 | "Diode PID/S: The powerful pair." Plastic Welding General Catalog, disclosed June 2019, 3 pages | |
| | C3 | "Electron ST - Strong, Compact and handy," Plastic Welding General Catalog, disclosed June 2019, 2 pages | |
| | C4 | "Handheld Product Ergonomic Design," Human Engineering, June 2011, Vol 17, No 2, pp 186-189 | |
| | C5 | "Hot Jet S: Small and powerful," Plastic Welding General Catalog, disclosed June 2019, 2 pages | |
| | C6 | "Leister Diode S Diode PID," August 2018, 84 pages | |
| | C7 | "Leister Electron ST Hot Air Tool - User Manual," October 2017, 40 pages | |
| | C8 | "Leister Hot Jet S," Manual, October 2017, 87 pages | |
| | C9 | "Leister Triac ST Hot Air Tool - User Manual," October 2018, 40 pages | |
| | C10 | "Leister Welding Pen S Welding Pen R," September 2005, 82 pages | |
| | C11 | "Triac ST - Design meets experience," disclosed June 2019, 4 pages | |
| | C12 | "Welding Pen: Slim and flexible," Plastic Welding General Catalog, disclosed June 2019, 2 pages | |
| | C13 | #MakiBox Update - A6 Printing Smoothly, Public Demos, and the Scribble, November 28, 2012, retrieved from https://web.archive.org/web/20121203045530/http://makibox.com/blogpost/items/makibox_smooth_print_public_demo_and_scribble, 11 pages | |
| | C14 | 3Doodler: The World's First 3D Printing Pen by WobbleWorks LLC - Kickstarter, retrieved from https://www.kickstarter.com/projects/1351910088/3doodler-the-worlds-first-3d-printing-pen\description, 9 pages, last updated November 25, 2014 | |
| | C15 | Amended Complaint for Patent Infringement and Demand for Jury Trial, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 13, 2018, 22 pages | |
| | C16 | Category: Extruders - RepRap, last revised October 9, 2021, retrieved from https://reprep.org/mediawiki/index.php?title=Category:Extruders&oldid=67755, 7 pages | |
| | C17 | Complaint for Patent Infringement and Demand for Jury Trial, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated December 8, 2017, 9 pages | |
| | C18 | Conduct of Proceeding Order, Ditec Solutions, LLC v Wobbleworks, Inc, Case IPR2018-01414, October 24, 2018, 6 pages | |
| | C19 | Decision Denying Institution of Inter Partes Review, Ditec Solutions, LLC v Wobbleworks, Inc., Case IPR2018-01414, Jan. 15, 2019, 20 pages | |
| | C20 | Decision Denying Petitioner's Request for Rehearing, Ditec Solutions, LLC v. WobbleWorks, Inc., Case IPR2018-01414, entered Mar. 13, 2019, 10 pages | |
| | C21 | Declaration of David Trumper in Support of Inter Partes Review of U.S. Patent 9,731,444, May 20, 2018, 43 pages | X |
| | C22 | Declaration of Dr. Kimberly Cameron, October 23, 2018, 14 pages | |
| | C23 | Declaration of Lance Wyatt, Inter Partes Review of 9,731,444, May 24, 2018, 2 pages | |
| | C24 | Ditec's Answer and Counterclaims to Wobbleworks' Complaint, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 25, 2019, 12 pages | |

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| *(Use as many sheets as necessary)* | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 6 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | |
|---|---|---|---|
| | C25 | Ditec's Answer and Counterclaims to Wobbleworks' First Amended Complaint, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 19, 2018, 10 pages | |
| | C26 | Donutman.sub.--2000 "Plastic Welding Gun (Plastruder MK4)" published Sep. 19, 2010, http://www.thingiverse.com/thing:4156, last accessed Jul. 3, 2014 | |
| | C27 | Draw in the Air with 3Doodler - 3d Printing Era, February 19, 2013, retrieved from www.3dpringinera.com/draw-in-the-air-with-3doodler/, 2 pages | |
| | C28 | EP 13861105.8, Acknowledgment of receipt of observations by third parties, dated October 18, 2021, 2 pages | |
| | C29 | EP 13861105.8, Third Party Observations dated August 16, 2019, 27 pages, including attachments | |
| | C30 | EP 13861105.8, Third Party Observations dated October 18, 2021, 85 pages | |
| | C31 | Fung 2037 - Turns out the Makible team had the ..., February 23, 2013, retrieved from https://fung2037.tumblr.com/post/43847991789/turns-out-the-makibox-makible-team-had-the, 2 pages | |
| | C32 | Interview with 3Doodler Co-creator Max Bogue, February 28, 2013, retrieved from blog/makezine.com/2013/02/28/interview-with-3doodler-co-creator-max-bogue/, 7 pages | |
| | C33 | MakerBot Industries: Plastruder MK4, 2009, retrieved from web.archive.org/web/20091012055654/http://wiki.makerbot.com\plastruder-mk4, 34 pages | |
| | C34 | Matt Wax Gun for Jewelry Design: Working in Air, on an Object & with a Pattern, Sep 6, 2011, available at https://www.youtube.com/watch?v=LNg9BccQFJc. | |
| | C35 | Patent Owner's Exhibit List, Ditec Solutions, LLC v Wobbleworks, Inc, Case IPR2018-01414, October 24, 2018, 3 pages | |
| | C36 | Patent Owner's Preliminary Response, Ditec Solutions, LLC v Wobbleworks, Inc, Case IPR2018-01414, October 24, 2018, 30 pages | |
| | C37 | Personnel Record of David L. Trumper, May 2018, 50 pages | |
| | C38 | Petition for Inter Partes Review of 9,731,444, July 19, 2018, 70 pages | |
| | C39 | Second Amended Complaint for Patent Infringement and Demand for Jury Trial, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 9, 2019, 16 pages | |
| | C40 | Summary of the Current Allegations from the Petitioner in the Invalidation Notice of 26 November 2021, and comments | |
| | C41 | YouTube posted by Jon Buford, published on November 27, 2012, retrieved from https://www.youtube.com/watch?v=ef03qSz-yC8, 4 pages | |
| | C42 | International Search Report and Written Opinion of Application No. PCT/US2022/030608, dated November 3, 2022, 17 pages. | |
| | C43 | MakerBot Thingiverse, Plastic Welding Gun (Plastruder MK4), available at https://www.thingiverse.com/thing:4156, dated 19.09.2010, 8 pages. | |
| | C44 | Thingiverse, Plastic Welding Gun Extract (Plastruder MK4) by donutman_2000, from Wayback machine, available at https://www.thingiverse.com/thing:4156, dated 15.11.2010, 2 pages. | |
| | C45 | Thinking in 3D, 3D Printing Filament Tool, from Wayback machine, available at https://blog.richmond.edu/ti3d/2013/02/27/3d-printing-filament-tool/, dated 27.02.2013, 2 pages. | |
| | C46 | MakerBot Industries, Robots that Make Things, Plastruder MK4, from Wayback machine, available at http://wiki.makerbot.com/plastruder-mk4, dated 12.10.2010, 34 pages. | |
| | C47 | #MakiBox #Scribble – In Action at HackJam, screenshots from youtube https://www.youtube.com/watch?v=ef03qSz-yC8 and https://www.youtube.com/watch?v=PLCN7FJsFwQ, published on 27.11.2012, 4 pages. | |

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application Number | 18/369,830-Conf. #3214 |
| *(Use as many sheets as necessary)* | Filing Date | September 18, 2023 |
| | First Named Inventor | Peter DILWORTH |
| | Art Unit | 1743 |
| | Examiner Name | DOCKET CENTRAL |
| Sheet 7 of 8 | Attorney Docket Number | 122620-5149 |

| | | | |
|---|---|---|---|
| | C48 | MakOX, #MakiBox Update – A6 Printing Smoothly, Public Demos, and the Scribble, screenshots from webarchive.org, available at http://makibox.com/blogpost/items/makibox_smooth_print_public_demo_and_scribble, dated 03.12.2012, 11 pages. | |
| | C49 | Interview with 3Doodler Co-creator Max Bogue, dated 28.02.2013, available at blog.makezine.com/2013/02/28/interview-with-3doodler-co-creator-max-bogue/ (including video link to https://www.youtube.com/watch?v=q47CzPQLroQ/=E20, published online 22.02.2013), 7 pages. | |
| | C50 | 3d Printing Era, Draw in the Air with 3Doodler, available at http://www.3dprintingera.com/draw-in-the-air-with-3doodler/, dated 19.02.2013, 2 pages. | |
| | C51 | Kickstarter, 3Doodler: The World's First 3D Printing Pen, available at https://www.kickstarter.com/projects/1351910088/3doodler-the-worlds-first-3d-printing-pen/posts, dated 19.02.2013, 9 pages. | |
| | C52 | How 2 Today, The Development of 3Doodler, available at https://how2today.wordpress.com/2013/02/22/the-development-of-3doodler/ (including video link to https://www.youtube.com/watch?v=q47CzPQLroQ/=E20), dated 22.02.2013, 1 page. | |
| | C53 | Screenshots from Youtube video, available at https://www.youtube.com/watch?v=q47CzPQLroQ, dated 22.02.2013, 3 pages. | |
| | C54 | 3D structure printing pen came out: plastic for ink can, available at http://tech.sina.com.cn/d/2013-02-22/09478080960.shtml, dated 22.02.2013, including English translation, 8 pages. | |
| | C55 | PP3DP, UP!User Manual, dated 2012, 54 pages. | |
| | C56 | Techwombat, Roundup – The Best Cheap 3D Printers of 2012, available at https://techwombat.com/roundup-best-cheap-3d-printers-2012-2013/, dated 01.01.2023 (showing UP! Plus printer on page 4), 7 pages. | |
| | C57 | Extruder Head for UP Plus/UP Plus 2/UP Mini 3D Printer, available at https://www.3dprinting.com.au/products/parts/up-plus-parts/extruder-head-for-up-3d-printer/, dated 30.12.2022, 4 pages. | |
| | C58 | Category: Extruders - RepRap, available at https://reprap.org/mediawiki/indexphp?title=Category:Extruders&old id=67755, dated 9.10.2012, 7 pages. | |
| | C59 | Wikipedia: Printrbot, available at https://en.wikipedia.org/w/index.php?title=Printrbot&oldid=525625985, dated 30.11.2012, 3 pages. | |
| | C60 | Screenshots from the Youtube video "Matt Wax Gun for Jewelry Design: Designing on Water," available at https://www.youtube.com/watch?v=hUatuG1i7k4, dated 8.09.2011, 3 pages. | |
| | C61 | Screenshot of ifanr, Where is the "Magic Paintbrush"? The domestic 3D printing pen is released, available at www.ifanr.com/coolbuy/296254, dated 22.05.2013, including translation, 2 pages. | |
| | C62 | Wayback machine of www.ifanr.com/coolbuy/296254, ifanr, Where is the "Magic Paintbrush"? The domestic 3D printing pen is released, dated 9.6.2013, including translation, 3 pages. | |
| | C63 | Jaksic, N., "BYOE: Using 3D Pens for Enhancement and Rework of 3D-Printed Parts," Colorado State University - Pueblo, dated 2015, 11 pages. | |
| | C64 | FTIStrap, available at https://reprap.org/wiki/FTIStrap, dated 02.01.2023, 93 pages. | |
| | C65 | Hacker News, 3D printing pen lets you draw sculptures in thin air, dated 01.08.2021, 2 pages. | |
| | C66 | Hacker New, 3Doodler: The World's First 3D Printing Pen, dated 01.08.2021, 2 pages. | |
| | C67 | Wayback machine of www.ifanr.com/coolbuy/296254, ifanr, Where is the "Magic Paintbrush"? The domestic 3D printing pen is released, dated 9.6.2013, including translation, 2 pages. | |

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| *(Use as many sheets as necessary)* | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 8 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | |
|---|---|---|---|
| | C68 | Consolidated List of Cited Opposition Documents, EP Application No. 13861105.8, dated 06.07.2023. | |

| | | | |
|---|---|---|---|
| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

UNITED STATES PATENT AND TRADEMARK OFFICE
P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC ACKNOWLEDGEMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **18/369,830** | **12/13/2023 09:23:59 PM Z ET** | **122620-5149** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | - |
| CONFIRMATION # | 3214 | FILED BY | Lori Tillman |
| PATENT CENTER # | 63606516 | FILING DATE | 09/18/2023 |
| CUSTOMER # | 157354 | FIRST NAMED INVENTOR | Peter DILWORTH |
| CORRESPONDENCE ADDRESS | - | AUTHORIZED BY | Nathan Smith |

## Documents

**TOTAL DOCUMENTS: 2**

| DOCUMENT | | PAGES | DESCRIPTION | SIZE (KB) |
|---|---|---|---|---|
| 122620-5149_IDS.pdf | | 10 | - | 315 KB |
| 122620-5149_IDS-TRAN.LET.pdf | (1-2) | 2 | Transmittal Letter | 138 KB |
| 122620-5149_IDS-IDS.pdf | (3-10) | 8 | Information Disclosure Statement (IDS) Form (SB08) | 199 KB |

## Digest

| DOCUMENT | MESSAGE DIGEST(SHA-512) |
|---|---|

| | |
|---|---|
| 122620-5149_IDS.pdf | 81C8C4A94ACB45D5208ACDB025964861480AF77B50C62A35 3A3FEB71422E696D692817CC0FD1CB290C0966050A631089E6 11046AC8FC842C7A7490EB730615C |
| 122620-5149_IDS-TRAN.LET.pdf | 96EEDCC7B16F7F209CE9577430279A178B8C71CD1AE42EC21 C07E75B2E93D03911F8154E2BF00613FDC4770FA2EDB2FF84 334E10D2431B20360B6B110705E845 |
| 122620-5149_IDS-IDS.pdf | 1D756ED3D9993036234FB968DAC5D2EFA0B8979F350266F7D 79A5C8C195E7A9B02829A8188F92EB293DEC6216CC34972AC BA283D42C056596F027E2A9ACE4D34 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 |

**CONFIRMATION NO. 3214**

**PUBLICATION NOTICE**

*OC000000066575976*

157354
Morgan, Lewis & Bockius LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

Date Mailed: 01/04/2024

**Title:**HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

**Publication No.**US-2024-0001601-A1
**Publication Date:**01/04/2024

## NOTICE OF PUBLICATION OF APPLICATION

The above-identified application will be electronically published as a patent application publication pursuant to 37 CFR 1.211, et seq. The patent application publication number and publication date are set forth above.

The publication may be accessed through the USPTO's publically available Searchable Databases via the Internet at www.uspto.gov. The direct link to access the publication is currently http://www.uspto.gov/patft/.

The publication process established by the Office does not provide for mailing a copy of the publication to applicant. A copy of the publication may be obtained from the Office upon payment of the appropriate fee set forth in 37 CFR 1.19(a)(1). Orders for copies of patent application publications are handled by the USPTO's Public Records Division. The Public Records Division can be reached by telephone at (571) 272-3150 or (800) 972-6382, by facsimile at (571) 273-3250, by mail addressed to the United States Patent and Trademark Office, Public Records Division, Alexandria, VA 22313-1450 or via the Internet.

In addition, information on the status of the application, including the mailing date of Office actions and the dates of receipt of correspondence filed in the Office, may also be accessed via the Internet through the Patent Electronic Business Center at www.uspto.gov using the public side of the Patent Application Information and Retrieval (PAIR) system. The direct link to access this status information is currently https://portal.uspto.gov/pair/PublicPair. Prior to publication, such status information is confidential and may only be obtained by applicant using the private side of PAIR.

Further assistance in electronically accessing the publication, or about PAIR, is available by calling the Patent Electronic Business Center at 1-866-217-9197.

Office of Data Managment, Application Assistance Unit (571) 272-4000, or (571) 272-4200, or 1-888-786-0101

UNITED STATES DEPARTMENT OF COMMERCE
U.S. Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450

| APPLICATION NO./ CONTROL NO. | FILING DATE | FIRST NAMED INVENTOR/ PATENT IN REEXAMINATION | ATTORNEY DOCKET NO. |
|---|---|---|---|
| 18/369,830 | 09/18/2023 | DILWORTH et al. | 122620-5149 |

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard Suite 1800
Costa Mesa, CA 92626-7653

| EXAMINER | |
|---|---|
| -- | |
| ART UNIT | PAPER |
| -- | 20240427-HOaqza |

DATE MAILED: 27 April 2024

**Please find below and/or attached an Office communication concerning this application or proceeding.**

**Commissioner for Patents**

**Notice of Potential Erroneous Release of Patent Application Titles**

On February 5, 2024, the United States Patent and Trademark Office (USPTO), replaced the Electronic Patent Assignment System (EPAS) and Electronic Trademark Assignment System (ETAS) with Assignment Center.

Between February 5, 2024 and March 29, 2024, the USPTO, unintentionally, through a computer programming error, permitted bibliographic information to be viewed by unauthorized individuals with access to registered Assignment Center accounts. This bibliographic information was limited to the application number (the two-digit series code plus the six-digit serial number) and title of the invention.

You are receiving this notification because your application's patent title may have been viewed during that time frame by individual(s) who lacked permission to do so. The software error was first reproduced by USPTO on March 28, 2024, and was corrected on March 29, 2024. Only application numbers and titles were disclosed; it is important to note that your specification and claims were not part of the information made available and were not accessed.

Any improper access of the application information between the dates of February 5, 2024 and March 29, 2024, is not considered a publication of such applications under 35 U.S.C. 122(b). No rights in United States patents are threatened by the access to unpublished applications. It is extremely unlikely that the title could disclose the invention in a way that would constitute patent-defeating prior art in any jurisdiction. To the extent any issue is raised, the USPTO will assist applicants by confirming that the disclosure was erroneous and inadvertent.

We're committed to data security and are taking enhanced steps to prevent incidents such as this from happening in the future. The USPTO sincerely regrets this error and is instituting more testing controls, both manual and automated testing, to prevent similar processing errors in the future.

Inquiries regarding this matter may be directed to Mark Polutta, Senior Legal Advisor, at (571) 272-7709 or Andrew Stclair, Legal Advisor, at (571) 270-0238, both of the Office of Patent Legal Administration or via email addressed to Patent.Practice@uspto.gov.

Henry "Jamie" Holcombe
Chief Information Officer
US Patent and Trademark Office
Office +1 (571) 272-9400

Dated: April 27th, 2024

| *Notice of References Cited* | Application/Control No. 18/369,830 | Applicant(s)/Patent Under Reexamination DILWORTH | |
|---|---|---|---|
| | Examiner GALEN H HAUTH | Art Unit 1743 | Page 1 of 1 |

**U.S. PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date YYYY-MM-DD | Name | CPC Classification | US Classification |
|---|---|---|---|---|---|---|
| * | A | US-9731444-B2 | 2017-08-15 | Dilworth; Peter | B29C48/2528 | 1/1 |
| * | B | US-10792850-B2 | 2020-10-06 | Dilworth; Peter | B29C48/02 | 1/1 |
| * | C | US-11766819-B2 | 2023-09-26 | Dilworth; Peter | B29C48/37 | 425/375 |
| | D | | | | | |
| | E | | | | | |
| | F | | | | | |
| | G | | | | | |
| | H | | | | | |
| | I | | | | | |
| | J | | | | | |
| | K | | | | | |
| | L | | | | | |
| | M | | | | | |

**FOREIGN PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date YYYY-MM-DD | Country | Name | CPC Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

**NON-PATENT DOCUMENTS**

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | |
| | V | |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in YYYY-MM-DD format are publication dates. Classifications may be US or foreign.

| Search Notes | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 18/369,830 | DILWORTH et al. |
| | Examiner | Art Unit |
| | Lawrence D Hohenbrink Jr. | 1743 |

| CPC - Searched* | | |
|---|---|---|
| Symbol | Date | Examiner |
| B29C48/02,2526,87,05,37,92,865,802 | 2024-08-22 | LDH |
| B29C64/20,106,00,10 | 2024-08-22 | LDH |
| B05C17/00,005,00523,00526,0053 | 2024-08-22 | LDH |
| B33Y10/00 | 2024-08-22 | LDH |
| B33Y30/00 | 2024-08-22 | LDH |

| CPC Combination Sets - Searched* | | |
|---|---|---|
| Symbol | Date | Examiner |
| | | |

| US Classification - Searched* | | | |
|---|---|---|---|
| Class | Subclass | Date | Examiner |
| 425 | 87,375 | 2024-08-22 | LDH |

* See search history printout included with this form or the SEARCH NOTES box below to determine the scope of the search.

| | |
|---|---|
| /L.D.H./<br>Examiner, Art Unit 1743 | |

| Search Notes | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 18/369,830 | DILWORTH et al. |
| | **Examiner** | **Art Unit** |
| | Lawrence D Hohenbrink Jr. | 1743 |

| Search Notes | | |
|---|---|---|
| **Search Notes** | **Date** | **Examiner** |
| Searched PE2E SEARCH (see attached for scope of search) | 2024-08-22 | LDH |
| Inventor search | 2024-08-22 | LDH |
| Assignee search | 2024-08-22 | LDH |
| IDS reference review | 2024-08-22 | LDH |
| Global Dossier review | 2024-08-22 | LDH |
| CAT review | 2024-08-22 | LDH |
| Image flip search with appropriate text limitation, USPC class/ subclass, as listed above | 2024-08-22 | LDH |
| Image flip search with appropriate text limitation, CPC group/ subgroup, as listed above | 2024-08-22 | LDH |

| Interference Search | | | |
|---|---|---|---|
| **US Class/CPC Symbol** | **US Subclass/CPC Group** | **Date** | **Examiner** |
| | | | |

| | |
|---|---|
| /L.D.H./<br>Examiner, Art Unit 1743 | |

## PE2E SEARCH - Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | British Equivalents | Time Stamp |
|---|---|---|---|---|---|---|---|
| L2 | 1 | us-20140154347-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:07 AM |
| L3 | 1 | us-20120219699-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:29 AM |
| L4 | 4 | (4552287\|4597821\|4681524\|3665158).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:30 AM |
| L5 | 1 | us-20030137077-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:31 AM |
| L6 | 8 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:48 AM |
| L7 | 1 | (wobble near works).as. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:54 AM |
| L8 | 272 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 12:50 PM |
| L9 | 422 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 12:51 PM |
| L10 | 501 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:41 PM |
| L11 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L12 | 27 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L13 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L14 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L15 | 1281 | L8 or L9 or L10 or L11 or L12 or L13 or L14 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:43 PM |
| L16 | 479 | L15 and (nozzle or (die near3 open$3)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:43 PM |
| L17 | 1 | "6722872".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/19 01:46 PM |
| L18 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L19 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L20 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L21 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L22 | 27 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L23 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 01:21 PM |
| L24 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L25 | 1282 | L18 or L19 or L20 or L21 or L22 or L23 or L24 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L26 | 480 | L25 and (nozzle or (die near3 open$3)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L27 | 196 | L26 and hand | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L28 | 41 | L26 and (hand near4 (hold or held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:23 PM |
| L29 | 6 | L26 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:31 PM |
| L30 | 841 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:53 AM |
| L31 | 500 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:53 AM |
| L32 | 1339 | L30 or L31 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L33 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L34 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L35 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L36 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L37 | 28 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L38 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L39 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L40 | 1283 | L33 or L34 or L35 or L36 or L37 or L38 or L39 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L41 | 2525 | L32 or L40 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L42 | 103 | L41 and (hand near4 (hold or held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L43 | 11 | L41 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 08:26 AM |
| L44 | 1306 | L41 and ((button or control or switch or knob)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:16 AM |
| L45 | 282 | L44 and ((button or control or switch or knob) with first) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:16 AM |
| L46 | 251 | L44 and ((button or | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | control or switch or knob) with second) | | | | | 09:17 AM |
| L47 | 206 | L45 and L46 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:17 AM |
| L48 | 74 | L44 and ((button or control or switch or knob) near2 first) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:17 AM |
| L49 | 65 | L44 and ((button or control or switch or knob) near2 second) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:17 AM |
| L50 | 38 | L48 and L49 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:18 AM |
| L51 | 498 | L41 and ((button or control or switch or knob) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:19 AM |
| L52 | 41 | L51 and ((button or control or switch or knob) near2 first) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:19 AM |
| L53 | 39 | L51 and ((button or control or switch or knob) near2 second) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:20 AM |
| L54 | 21 | L52 and L53 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:20 AM |
| L55 | 20 | L33 and ((button or control or switch or knob) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 10:33 AM |
| L56 | 20 | L33 and ((button or control or switch or knob or dial or toggle) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 10:34 AM |
| L57 | 20 | L33 and ((button or control or switch or knob or dial or toggle or actuator) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 10:34 AM |
| L58 | 1 | "7384255".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:00 AM |
| L59 | 91 | ("3016451" \| "3381812" \| "3841000" \| "4152367" \| "4665492" \| "4749347" \| "4844373" \| "4928897" \| "4961154" \| "5169081" \| "5257657" \| "5263585" \| "5293996" \| "5303141" \| "5312224" \| "5340433" \| "5402351" \| "5474719" \| "5503785" \| "5578227" \| "5587913" \| "5633021" \| "5637175" \| "5695707" \| "5738817" \| "5764521" \| "5816466" \| "5866058" | (US-PGPUB; USPAT; USOCR) | OR | ON | ON | 2014/06/27 08:02 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | \| "5868296" \| "5893404" \| "5900207" \| "5932055" \| "5936861" \| "5943235" \| "5968561" \| "6004124" \| "6041991" \| "6054077" \| "6070107" \| "6085957" \| "6119567" \| "6127492" \| "6129872" \| "6162378" \| "6165406" \| "6193923" \| "6214279" \| "6228923" \| "6257517" \| "6261077" \| "6322728" \| "6557742" \| "6572228" \| "6645412" \| "6685866" \| "6722872" \| "6730252" \| "6749414" \| "6776602" \| "6814907" \| "6866807" \| "6923634" \| "7026574").PN. OR ("7384255").URPN. | | | | | |
| L60 | 12 | L59 and (motor with (reverse or opposite or clockwise)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:03 AM |
| L61 | 5 | L59 and (retract) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:27 AM |
| L62 | 18 | L59 and (strand) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:28 AM |
| L63 | 2 | L59 and (button) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:48 AM |
| L64 | 40 | L59 and ((button or control or switch or knob or dial or toggle or actuator) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:51 AM |
| L65 | 16 | L59 and ((button or switch or knob or dial or toggle or actuator or rocker) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:52 AM |
| L66 | 841 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L67 | 500 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L68 | 1339 | L66 or L67 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L69 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L70 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L71 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L72 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L73 | 28 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 09:04 AM |
| L74 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L75 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L76 | 1283 | L69 or L70 or L71 or L72 or L73 or L74 or L75 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L77 | 2525 | L68 or L76 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L78 | 194 | L77 and ((button or switch or knob or dial or toggle or actuator or rocker) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L79 | 145 | L77 and ((button or switch or knob or dial or toggle or actuator or rocker) with (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L80 | 824 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:53 AM |
| L81 | 160 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:53 AM |
| L82 | 982 | L80 or L81 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:54 AM |
| L83 | 73 | L82 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:54 AM |
| L84 | 208 | L82 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:55 AM |
| L85 | 25 | L84 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:55 AM |
| L86 | 60 | L84 and (fan or blower) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 12:37 PM |
| L87 | 19 | L84 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) with (fan or blower)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 12:38 PM |
| L88 | 78 | L82 and ((button or switch or knob or dial or toggle or actuator or rocker) with (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 12:41 PM |
| L89 | 841 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L90 | 500 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L91 | 1339 | L89 or L90 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L92 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L93 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L94 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L95 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L96 | 28 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L97 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L98 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L99 | 1283 | L92 or L93 or L94 or L95 or L96 or L97 or L98 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L100 | 2525 | L91 or L99 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L101 | 824 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L102 | 160 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L103 | 982 | L101 or L102 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L104 | 3507 | L100 or L103 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L105 | 223 | L104 and ((button or switch or knob or dial or toggle or actuator or rocker) with (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:01 AM |
| L106 | 178 | L105 and ((first same second)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:02 AM |
| L107 | 35 | L105 and ((button or switch or knob or dial or toggle or actuator or rocker) with (first and second)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:02 AM |
| L108 | 865 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:16 PM |
| L109 | 249 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:16 PM |
| L110 | 1019 | L108 or L109 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:16 PM |
| L111 | 56 | L110 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:17 PM |
| L112 | 1 | us-20010033037-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:32 PM |
| L113 | 2 | "3281576".pn. or "4059204".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:17 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L114 | 5 | (8221669\|8236227\|8439665).pn. or us-20120258190-$.did. or us-20130234366-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:20 PM |
| L115 | 861 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L116 | 525 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L117 | 1383 | L115 or L116 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L118 | 274 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L119 | 425 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L120 | 561 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L121 | 77 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L122 | 348 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L123 | 32 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L124 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L125 | 1684 | L118 or L119 or L120 or L121 or L122 or L123 or L124 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L126 | 2952 | L117 or L125 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L127 | 830 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L128 | 164 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L129 | 992 | L127 or L128 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L130 | 3944 | L126 or L129 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L131 | 32 | L130 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L132 | 11 | L130 and ((port) near (cool$4 or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:53 PM |
| L133 | 1407 | L130 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:56 PM |
| L134 | 1558 | L130 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice) or orifice) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:56 PM |
| L135 | 263 | L134 and (fan or | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | blower) | | | | | 07:57 PM |
| L136 | 56 | L130 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice) or orifice) with (fan or blower)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:58 PM |
| L137 | 868 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L138 | 540 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L139 | 1405 | L137 or L138 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L140 | 275 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L141 | 425 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L142 | 616 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L143 | 85 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L144 | 379 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L145 | 36 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L146 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L147 | 1780 | L140 or L141 or L142 or L143 or L144 or L145 or L146 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L148 | 3063 | L139 or L147 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L149 | 835 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L150 | 167 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L151 | 1000 | L149 or L150 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L152 | 4063 | L148 or L151 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L153 | 32 | L152 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:04 AM |
| L154 | 12 | L152 and ((port) near (cool$4 or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:04 AM |
| L155 | 1482 | L152 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:05 AM |
| L156 | 1640 | L152 and (nozzle or (die near3 open$3) or dispenser or (exit near2 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:05 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | orifice) or orifice) | | | | | |
| L157 | 274 | L156 and (fan or blower) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:05 AM |
| L158 | 59 | L152 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice) or orifice) with (fan or blower)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:06 AM |
| L159 | 867 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| L160 | 249 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| L161 | 1021 | L159 or L160 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| L162 | 57 | L161 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:51 AM |
| L177 | 1 | us-20160031141-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 09:52 AM |
| L178 | 1 | "9102098".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 09:53 AM |
| L179 | 1 | us-20160285028-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 10:14 AM |
| L180 | 1 | us-20160185028-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 10:15 AM |
| L181 | 16 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 01:54 PM |
| L182 | 1 | (wobble near works).as. or (wobble near works).aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 01:55 PM |
| L183 | 15 | (5853774\|6162378\|6776602\|9102098\|3559241\|3604597\|3887319\|5121329\|5169587\|6129872\|6238613\|6500374\|6558059\|8262304\|8926882).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 02:52 PM |
| L184 | 3 | us-20010033037-$.did. or us-20010030383-$.did. or us-20070029693-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 03:35 PM |
| L185 | 7 | us-20050129941-$.did. or us-20050288813-$.did. or us-20070228590-$.did. or us-20080197116-$.did. or us-20080197116-$.did. or us-20080213419-$.did. or us-20100147465-$.did. or us-20100327479-$.did. or us- | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 04:20 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 201100766496-$.did. | | | | | |
| L186 | 8 | us-20050129941-$.did. or us-20050288813-$.did. or us-20070228590-$.did. or us-20080197116-$.did. or us-20080213419-$.did. or us-20100147465-$.did. or us-20100327479-$.did. or us-20110076496-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 04:22 PM |
| L187 | 4 | us-20110079936-$.did. or us-20110196660-$.did. or us-20120070523-$.did. or us-20130209600-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 04:35 PM |
| L188 | 1 | "6460481".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 05:41 PM |
| L189 | 890 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L190 | 0 | 425/37375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L191 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L192 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L193 | 429 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L194 | 878 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L195 | 250 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L196 | 846 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L197 | 170 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L198 | 586 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L199 | 425 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L200 | 60 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L201 | 71 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L202 | 770 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L203 | 1191 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L204 | 836 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L205 | 1817 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L206 | 1220 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L207 | 8572 | L189 or L191 or L192 or L193 or L194 or L195 or L196 or L197 or L198 or L199 or L200 or L201 or L202 or L203 or L204 or L205 or L206 | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:32 AM |
| L208 | 3608 | L207 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:38 AM |
| L209 | 130 | L208 and (hand near4 (hold or held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:39 AM |
| L210 | 1133 | L208 and ((button or control or switch or knob or dial or toggle or actuator or rocker) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 12:29 PM |
| L211 | 390 | L210 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same ((button or control or switch or knob or dial or toggle or actuator or rocker) same (motor or drive))) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 12:30 PM |
| L212 | 4 | L208 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same (port near (cool$4 or cold))) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 01:25 PM |
| L213 | 5 | L208 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same3 (port near (cool$4 or cold))) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 01:25 PM |
| L214 | 53 | L210 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same ((button or control or switch or knob or dial or toggle or actuator or rocker) same (motor or drive) same gear)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 02:35 PM |
| L215 | 2 | L210 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same ((button or control or switch or knob or dial or toggle or | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 02:36 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | actuator or rocker) same (motor or drive) same gear same (vary or variable))) | | | | | |
| L216 | 20 | L208 and ((vary or varies or varied or variable) near3 (extrusion or extruder) near3 rate) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 03:19 PM |
| L217 | 60 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 10:17 AM |
| L218 | 890 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L219 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L220 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L221 | 429 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L222 | 878 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L223 | 250 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L224 | 846 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L225 | 170 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L226 | 586 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L227 | 425 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L228 | 71 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L229 | 773 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L230 | 1193 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L231 | 842 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L232 | 1845 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L233 | 1238 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L234 | 8607 | L218 or L219 or L220 or L221 or L222 or L223 or L224 or L225 or L226 or L227 or L217 or L228 or L229 or L230 or L231 or L232 or L233 | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L235 | 2089 | L234 and (extruder) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L236 | 86 | L235 and (extruder near3 tube) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:49 AM |
| L237 | 157 | L235 and (extruder near2 mount$3) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 12:13 PM |
| L238 | 10 | L235 and (extruder near2 mount$3 near2 end) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 12:14 PM |
| L239 | 66 | L235 and ((extruder near2 mount$3) same (nozzle or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 12:16 PM |
| L240 | 120 | L235 and (extruder with (tube and end)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 01:38 PM |
| L241 | 42 | (US-20140154347-$ or US-20030137077-$ or US-20120219699-$ or US-20130164960-$ or US-20120161350-$ or US-20120121748-$ or US-20110076495-$ or US-20100021580-$ or US-20120189729-$ or US-20090035405-$ or US-20080213419-$ or US-20070003656-$ or US-20060269639-$ or US-20060051442-$ or US-20040232165-$ or US-20010033037-$ or US-20070029693-$ or US-20160185028-$ or US-20160303789-$ or US-20160059481-$ or US-20150037446-$).did. or (US-4552287-$ or US-3665158-$ or US-6722872-$ or US-3953006-$ or US-3750905-$ or US-6162378-$ or US-5853774-$ or US-7384255-$ or US-8448825-$ or US-4676851-$ or US-5589125-$ or US-4033742-$ or US-3281576-$ or US-4059204-$ or US-8236227-$ or US-3604597-$ or US-3559241-$ or US-6558059-$ or US-6460481-$ or US-9266286-$ or US-5889064-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 06:31 PM |
| L242 | 6 | L241 and (insulator or insulate or insulation) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 06:32 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L243 | 11 | (US-20140154347-$ or US-20120219699-$ or US-20080213419-$ or US-20070003656-$ or US-20040232165-$).did. or (US-4552287-$ or US-3665158-$ or US-6162378-$ or US-5853774-$ or US-3604597-$ or US-6460481-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/12 04:33 PM |
| L244 | 4 | L243 and circuit | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/12 04:33 PM |
| L245 | 4 | L243 and circuit$2 | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/12 04:33 PM |
| L246 | 17 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:46 PM |
| L247 | 1 | (wobble near works).as. or (wobble near works).aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:47 PM |
| L248 | 101901 | ((three near dimension$2) or ("3D")) and (nozzle or orifice) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:49 PM |
| L249 | 1479 | L248 and (((three near dimension$2) or ("3D")) and (nozzle or orifice) and (extruder same (filament or strand))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:50 PM |
| L250 | 63 | L249 and ((((three near dimension$2) or ("3D")) and (nozzle or orifice) and (extruder same (filament or strand))) and (hand near (held or hold$3))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:51 PM |
| L251 | 3 | (5672312\|6117385\|7959847).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 08:17 PM |
| L252 | 2 | us-20060198918-$.did. or us-20090133800-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 08:18 PM |
| L253 | 221361 | ((three near dimension$2) or ("3D")) and (nozzle or orifice or die) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:29 AM |
| L254 | 2422 | L253 and (((three near dimension$2) or ("3D")) and (nozzle or orifice or die) and (extruder same (filament or strand))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:30 AM |
| L255 | 101 | L254 and ((((three near dimension$2) or ("3D")) and (nozzle or orifice or | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:30 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | die) and (extruder same (filament or strand))) and (hand near (held or hold$3))) | | | | | |
| L256 | 62 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L257 | 890 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L258 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L259 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L260 | 429 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L261 | 878 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L262 | 250 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L263 | 846 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L264 | 170 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L265 | 600 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L266 | 433 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L267 | 74 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L268 | 924 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L269 | 1408 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L270 | 1044 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L271 | 3869 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L272 | 2820 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L273 | 10947 | L257 or L258 or L259 or L260 or L261 or L262 or L263 or L264 or L265 or L266 or L256 or L267 or L268 or L269 or L270 or L271 or L272 | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L274 | 12 | L273 and (((nozzle or orifice or die) and (extruder same (filament or strand))) and (hand near (held or hold$3))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:56 AM |
| L275 | 32 | L273 and ((nozzle or | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | orifice or die) same (hand near (held or hold$3))) | | | | | 07:57 AM |
| L276 | 262 | L273 and (hand near (held or hold$3)) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 08:26 AM |
| L277 | 10 | L276 and ((hand near (held or hold$3)) and (free near space)) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 08:26 AM |
| L278 | 144 | L276 and ((hand near (held or hold$3)) and (space)) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 08:28 AM |
| L299 | 1 | "5340433".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/04/01 04:54 PM |
| L300 | 1 | us-20100147465-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/06/11 06:34 PM |
| L301 | 20 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 09:06 AM |
| L303 | 11 | (wobble near works).as,aanm. or (wobbleworks).as,aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 09:12 AM |
| L306 | 22 | (3281576\|3559241\|3604597\|3665158\|3887319\|4059204\|4552287\|4597821\|4681524\|5121329\|5169587\|5340433\|5672312\|5853774\|6117385\|6129872\|6162378\|6238613\|6460481\|6500374\|6558059\|6776602).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:22 AM |
| L307 | 7 | (7959847\|8221669\|8236227\|8262304\|8439665\|8926882\|9102098).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:45 AM |
| L308 | 3 | (us-20010030383-$\|us-20010033037-$\|us-20030137077-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:49 AM |
| L309 | 12 | (us-20040232165-$\|us-20050129941-$\|us-20050288813-$\|us-20060198918-$\|us-20070003656-$\|us-20070029693-$\|us-20070228590-$\|us-20080197116-$\|us-20080213419-$\|us-20090133800-$\|us-20100147465-$\|us-20100327479-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:59 AM |
| L311 | 21 | (us-20110076496-$\|us-20110079936-$\|us-20110196660-$\|us-20120070523-$\|us- | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 12:14 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 20120219699-$\|us-20120258190-$\|us-20130209600-$\|us-20130234366-$\|us-20090283544-$\|us-20140044823-$\|us-20140120197-$\|us-20140328963-$\|us-20150096717-$\|us-20150137402-$\|us-20150147427-$\|us-20150165691-$\|us-20150331412-$\|us-20160031159-$\|us-20170057168-$\|us-20170120519-$\|us-20170157826-$).did. | | | | | |
| L312 | 5 | "5843490".pn. or (us-20090274540-$\|us-20110074065-$\|us-20140159273-$\|us-20140291886-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 12:22 PM |
| L313 | 4 | us-20030137077-$.did. or (4681524\|4552287\|4597821).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 10:18 AM |
| L314 | 2 | us-20100147465-$.did. or us-20080197116-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 10:23 AM |
| L315 | 6215565 | hand$5 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:18 AM |
| L316 | 4492768 | L315 and (hand or handheld or (hand-held) or (hand near held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:19 AM |
| L317 | 1579 | L316 and (((three near dimension$2) or ("3D")) and (nozzle or orifice or die) and (extruder same (filament or strand))) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:20 AM |
| L319 | 233 | L317 and ((hand or handheld or (hand-held) or (hand near held)) same (nozzle or orifice or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:22 AM |
| L320 | 22 | L317 and ((handheld or (hand-held) or (hand near held)) same (nozzle or orifice or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:27 AM |
| L321 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:35 AM |
| L322 | 0 | 425/084.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:35 AM |
| L323 | 0 | 425/087.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 11:35 AM |
| L324 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:35 AM |
| L325 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L326 | 241 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L327 | 6622 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L328 | 4717 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L329 | 1150 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L330 | 44 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L331 | 3472 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L332 | 66 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L333 | 72 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L334 | 446 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L335 | 327 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L336 | 758 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:38 AM |
| L337 | 698 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:38 AM |
| L338 | 44 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:38 AM |
| L339 | 81 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:39 AM |
| L340 | 121 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:39 AM |
| L341 | 616 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L342 | 3261 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L343 | 498 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L344 | 425 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L345 | 1659 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L346 | 17183 | L321 or L324 or L325 or L326 or L327 or L328 or L329 or L330 or L331 or L332 or L333 or L334 or L335 or L336 or L337 or | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:45 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | L338 or L339 or L340 or L341 or L342 or L343 or L344 or L345 | | | | | |
| L347 | 56 | L346 and ((handheld or (hand-held) or (hand near held)) same (nozzle or orifice or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:46 AM |
| L348 | 46 | (US-20140154347-$ or US-20030137077-$ or US-20120219699-$ or US-20130164960-$ or US-20120161350-$ or US-20120121748-$ or US-20110076495-$ or US-20100021580-$ or US-20120189729-$ or US-20090035405-$ or US-20080213419-$ or US-20070003656-$ or US-20060269639-$ or US-20060051442-$ or US-20040232165-$ or US-20010030383-$ or US-20010033037-$ or US-20070029693-$ or US-20160185028-$ or US-20080197116-$ or US-20100147465-$ or US-20160303789-$ or US-20160059481-$ or US-20150037446-$ or US-20090123587-$ or US-20060146642-$).did. or (US-4552287-$ or US-3665158-$ or US-6722872-$ or US-3953006-$ or US-3750905-$ or US-6162378-$ or US-5853774-$ or US-5121329-$ or US-8448825-$ or US-4676851-$ or US-5589125-$ or US-4033742-$ or US-3281576-$ or US-4059204-$ or US-3604597-$ or US-3559241-$ or US-6558059-$ or US-6460481-$ or US-9266286-$ or US-5889064-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 07:07 PM |
| L349 | 37 | L348 and second | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 07:07 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L350 | 291 | ("5340433").URPN. | (USPAT) | OR | ON | ON | 2018/04/03 11:24 AM |
| L351 | 414 | ("5121329").URPN. | (USPAT) | OR | ON | ON | 2018/04/03 11:25 AM |
| L352 | 492 | L350 or L351 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/04/03 11:25 AM |
| L353 | 12 | L352 and (pen or pencil) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/04/03 11:25 AM |
| L354 | 6 | L352 and (hand with (held or hold or holding)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/04/03 11:30 AM |
| L355 | 18 | (US-20140154347-$ or US-20120219699-$ or US-20080213419-$ or US-20070003656-$ or US-20060051442-$ or US-20040232165-$ or US-20010030383-$ or US-20100147465-$ or US-20090123587-$).did. or (US-4552287-$ or US-3665158-$ or US-6162378-$ or US-5853774-$ or US-5121329-$ or US-3281576-$ or US-3604597-$ or US-6460481-$ or US-5889064-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:00 AM |
| L356 | 4 | L355 and ((motor or switch or actuator) with (backward or reverse or opposite)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:01 AM |
| L357 | 662 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L358 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L359 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L360 | 259 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L361 | 7520 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L362 | 5394 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L363 | 1336 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L364 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L365 | 3532 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L366 | 68 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 06:08 AM |
| L367 | 82 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L368 | 456 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L369 | 334 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L370 | 751 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L371 | 705 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L372 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L373 | 84 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L374 | 135 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L375 | 626 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L376 | 3337 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L377 | 481 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L378 | 433 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L379 | 1691 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L380 | 18454 | L357 or L358 or L359 or L360 or L361 or L362 or L363 or L364 or L365 or L366 or L367 or L368 or L369 or L370 or L371 or L372 or L373 or L374 or L375 or L376 or L377 or L378 or L379 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L381 | 9645 | L380 and ((("3D" or "3-D" or (three near dimension$4)) near (print$3 or object)) or (rapid near (prototyp$4 or manufactur$4)) or ((layered or additive or desktop or (on near demand)) near manufactur$3) or (solid near imaging) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | near fabrication) or stereolithography or stereo$lithography or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2) | | | | | |
| L382 | 396 | L381 and ((motor or switch or actuator) with (backward or reverse or opposite)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:10 AM |
| L383 | 140 | L382 and ((motor or switch or actuator) near3 (backward or reverse or opposite)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:10 AM |
| L384 | 64 | L383 and filament | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 07:13 AM |
| L385 | 662 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L386 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L387 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L388 | 259 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L389 | 7520 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L390 | 5394 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L391 | 1336 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L392 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L393 | 3532 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L394 | 68 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L395 | 82 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L396 | 456 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L397 | 334 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L398 | 751 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L399 | 705 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L400 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L401 | 84 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L402 | 135 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L403 | 626 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L404 | 3337 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L405 | 481 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L406 | 433 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L407 | 1691 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L408 | 18454 | L385 or L386 or L387 or L388 or L389 or L390 or L391 or L392 or L393 or L394 or L395 or L396 or L397 or L398 or L399 or L400 or L401 or L402 or L403 or L404 or L405 or L406 or L407 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L409 | 9645 | L408 and ((("3D" or "3-D" or (three near dimension$4)) near (print$3 or object)) or (rapid near (prototyp$4 or manufactur$4)) or ((layered or additive or desktop or (on near demand)) near manufactur$3) or (solid near imaging) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo$lithography or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L410 | 436 | L409 and ((motor or switch or actuator) with (backward or reverse or opposite or retract)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L411 | 188 | L410 and ((motor or switch or actuator) near3 (backward or reverse or opposite or retract)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:28 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L439 | 1 | us-20060051442-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/27 07:50 AM |
| L440 | 1 | us-20140120194-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/27 08:00 AM |
| L441 | 1 | us-20180345559-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/12/23 09:01 PM |
| L442 | 1 | us-20180345559-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:13 AM |
| L443 | 1 | us-20170182701-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:15 AM |
| L444 | 1 | ("5121329").pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:38 AM |
| L445 | 37 | (dilworth near2 (pete or peter)).in. or (bogue near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:46 AM |
| L447 | 21 | ((wobble near works) or (wobbleworks)).as,aan m. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:49 AM |
| L448 | 1 | ("20150086668").pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/19 09:47 AM |
| L449 | 11 | (1466509\|2517882\|3285475\|4114781\|4197448\|4704088\|5071069\|6013096\|6443675\|6543549\|20100166969).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/19 04:32 PM |
| L450 | 1 | (re26180).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/19 05:02 PM |
| L451 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L452 | 667 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L453 | 451 | B29C48/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L454 | 146 | B29C48/2528.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L455 | 87 | B29C48/2526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L456 | 368 | B29C48/87.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L457 | 4070 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L458 | 506 | B29C48/37.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L459 | 4052 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L460 | 721 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L461 | 177 | B29C48/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L462 | 469 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L463 | 1947 | B29C2948/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L464 | 2479 | B29C64/20.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L465 | 3413 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L466 | 1373 | B29C64/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L467 | 444 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L468 | 428 | B05C17/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L469 | 187 | B05C17/005.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L470 | 79 | B05C17/00523.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L471 | 58 | B05C17/00526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L472 | 97 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L473 | 507 | E04G21/16.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L474 | 328 | E04G23/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L475 | 697 | E04F21/165.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L476 | 14290 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:30 AM |
| L477 | 9942 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:30 AM |
| L478 | 29182 | L451 L452 L453 L454 L455 L456 L457 L458 L459 L460 L461 L462 L463 L464 L465 L466 L467 L468 L469 L470 L471 L472 L473 L474 L475 L476 L477 | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:30 AM |
| L479 | 17858 | L478 and ((("3D" or "3-D" or (three near dimension$4) or (three?dimension$4)) near (print$3 or shap$3 or object or model)) or (rapid near (prototyp$4 or manufactur$4)) or ((layer$2 or layerwise or additive$2 or generative$2 or desktop or (on near demand)) near manufactur$3) or | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:34 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo?lithography or SLA or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2 or (binder near jet$4) or (selective near solidification)) | | | | | |
| L482 | 181 | L479 and ((handheld or (hand-held) or manual$2 or hand) same (nozzle or orifice or die or nozzle) same (solidif$3 or solidification or solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:42 AM |
| L513 | 1 | ("20200398471").pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/03 06:54 PM |
| L514 | 2 | (10046498\|10792850).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/03 06:59 PM |
| L515 | 4 | (4953755\|3604597\|20040244603\|20100147465).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 02:38 PM |
| L516 | 41 | (dilworth near2 (pete or peter)).in. or (bogue near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 05:28 PM |
| L517 | 24 | ((wobble near works) or (wobbleworks)).as,aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 05:29 PM |
| L518 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:43 PM |
| L519 | 667 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:43 PM |
| L520 | 592 | B29C48/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:43 PM |
| L521 | 4633 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L522 | 762 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L523 | 5115 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L524 | 3936 | B29C64/118.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L525 | 748 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 06:44 PM |
| L526 | 4246 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L527 | 502 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L528 | 22109 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:45 PM |
| L529 | 15231 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:45 PM |
| L531 | 35899 | L518 L519 L520 L521 L522 L523 L524 L525 L526 L527 L528 L529 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:45 PM |
| L532 | 26213 | L531 and ((("3D" or "3-D" or (three near dimension$4) or (three?dimension$4)) near (print$3 or shap$3 or object or model)) or (rapid near (prototyp$4 or manufactur$4)) or ((layer$2 or layerwise or additive$2 or generative$2 or desktop or (on near demand)) near manufactur$3) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo?lithography or SLA or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2 or (binder near jet$4) or (selective near solidification)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:46 PM |
| L533 | 234 | L532 and ((handheld or (hand-held) or manual$2 or hand) same (nozzle or orifice or die or nozzle) same (solidif$3 or solidification or solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:46 PM |
| L534 | 16782 | L518 L519 L520 L521 L522 L523 L524 L525 L526 L527 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:07 PM |
| L535 | 27433 | L528 L529 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:08 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L536 | 37578 | L534 L535 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:08 PM |
| L538 | 27685 | L536 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:10 PM |
| L539 | 239 | L538 AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:11 PM |
| L540 | 4 | (20140154347\|20100147465\|20080197116\|3559241).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/05 04:30 PM |
| L541 | 2 | (9731444\|10792850).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 07:56 AM |
| L542 | 32 | ((dilworth OR dillworth OR dilsworth OR dillsworth) near2 (pete OR peter)).in. OR (boque near2 (max OR maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 07:57 AM |
| L546 | 27 | ((wobble ADJ works) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | OR (wobbleworks)).as,aan m. | | | | | 08:10 AM |
| L548 | 3 | (6175422\|20100283172 \|4553935).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 11:57 AM |
| L550 | 20 | ((US-5121329-A OR US-9511543-B2 OR US-5889064-A OR US-6460481-B1 OR US-3604597-A OR US-3281576-A OR US-5340433-A OR US-6776602-B2 OR US-5853774-A OR US-6162378-A OR US-3665158-A).did. AND USPT.dbnm.) OR ((US-20090123587-A1 OR US-20100147465-A1 OR US-20010030383-A1 OR US-20140154347-A1 OR US-20060051442-A1 OR US-20070003656-A1 OR US-20080213419-A1 OR US-20100166969-A1 OR US-20230016840-A1).did. AND PGPB.dbnm.) | (US-PGPUB; USPAT; USOCR; FIT (AP, AT, AU, BE, BG, BR, BY, CA, CH, CN, CS, CU, CZ, DD, DE, DK, EA, EE, EP, ES, FI, FR, GB, HR, HU, ID, IE, IL, IS, IT, JP, KR, LT, LU, LV, MA, MC, MD, MY, NL, NO, NZ, OA, PH, PL, PT, RO, RS, RU, SE, SG, SI, SK, SU, TH, TN, TR, TW, UA, VN, WO); FPRS; EPO; JPO; DERWENT; IBM_TDB) | OR | ON | ON | 2023/06/06 12:27 PM |
| L551 | 78 | ((US-20100147465-A1 OR US-20170297245-A1 OR US-20150037446-A1 OR US-20160059481-A1 OR US-20160303789-A1 OR US-20090123587-A1 OR US-20080197116-A1 OR US-20010030383-A1 OR US-20160185028-A1 OR US-20190263061-A1 OR US-20040244603-A1 OR US-20200398471-A1 OR US-20190022934-A1 OR US-20160031141-A1 OR US-20150086668-A1 OR US-20170182701-A1 OR US-20180345559-A1 OR US-20060146642-A1 OR US-20100021580-A1 OR US-20060051442-A1 OR US- | (US-PGPUB; USPAT; USOCR; FIT (AP, AT, AU, BE, BG, BR, BY, CA, CH, CN, CS, CU, CZ, DD, DE, DK, EA, EE, EP, ES, FI, FR, GB, HR, HU, ID, IE, IL, IS, IT, JP, KR, LT, LU, LV, MA, MC, MD, MY, NL, NO, NZ, OA, PH, PL, PT, RO, RS, RU, SE, SG, SI, SK, SU, TH, TN, TR, TW, UA, VN, WO); FPRS; EPO; JPO; DERWENT; IBM_TDB) | OR | ON | ON | 2023/06/06 12:39 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 20060269639-A1 OR US-20070003656-A1 OR US-20080213419-A1 OR US-20090035405-A1 OR US-20120189729-A1 OR US-20100166969-A1 OR US-20040232165-A1 OR US-20110076495-A1 OR US-20120121748-A1 OR US-20120161350-A1 OR US-20130164960-A1 OR US-20120219699-A1 OR US-20030137077-A1 OR US-20070029693-A1 OR US-20010033037-A1 OR US-20140154347-A1 OR US-20230016840-A1).did. AND PGPB.dbnm.) OR ((US-9731444-B2 OR US-7891964-B2 OR US-5889064-A OR US-9266286-B1 OR US-6460481-B1 OR US-6558059-B1 OR US-5121329-A OR US-3559241-A OR US-3604597-A OR US-9102098-B2 OR US-4953755-A OR US-10046498-B2 OR US-10792850-B2 OR US-10124369-B1 OR US-9987807-B2 OR US-RE26180-E OR US-2517882-A OR US-4704088-A OR US-9511543-B2 OR US-6722872-B1 OR US-3665158-A OR US-4552287-A OR US-8448825-B2 OR US-8236227-B2 OR US-4059204-A OR US-3281576-A OR US-4033742-A OR US-5589125-A OR US-4676851-A OR US-5340433-A OR US-6776602-B2 OR US-7384255-B2 OR US-5853774-A OR US-6162378-A OR US- | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 3750905-A OR US-7604470-B2 OR US-3953006-A OR US-11446852-B2 OR US-10040235-B2 OR US-10391693-B2 OR US-4553935-A).did. AND USPT.dbnm.) | | | | | |
| L552 | 263 | L538 AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 04:45 PM |
| L553 | 5 | (4032046\|4804110\|6202892\|20060063126\|20070045337).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 09:47 AM |
| L554 | 747 | ("5121329").urpn. AND (PGPB \| USPT \| USOC).dbnm. | (US-PGPUB; USPAT; USOCR) | OR | ON | ON | 2023/08/05 02:02 PM |
| L555 | 201 | L554 AND (("3D" OR free) NEAR space) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:04 PM |
| L556 | 33167 | L536 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:30 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | OR (selective NEAR solidification)) | | | | | |
| L557 | 266 | L556 AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:32 PM |
| L560 | 1 | "JP S63101887 A" | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 02:48 PM |
| L561 | 5 | "CN 201086388 Y" | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 02:56 PM |
| L562 | 4 | ("2926568").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:00 PM |
| L564 | 1 | ("8430085").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:02 PM |
| L565 | 2 | ("20020086264").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:03 PM |
| L566 | 2 | ("20100106132").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:05 PM |
| L567 | 1 | ("20120258190").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:06 PM |
| L568 | 1 | ("20130209600").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:06 PM |
| L569 | 1 | ("20180345559").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:06 PM |
| L570 | 283 | 425/87.ccls. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:16 PM |
| L571 | 719 | 425/375.ccls. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:16 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L572 | 1877 | B29C48/02.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L573 | 635 | B29C48/2526.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L574 | 1864 | B29C48/87.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L575 | 16446 | B29C48/05.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L576 | 2714 | B29C48/37.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L577 | 36259 | B29C48/92.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L578 | 2907 | B29C48/865.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L579 | 1057 | B29C48/802.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:18 PM |
| L580 | 9613 | B29C64/20.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L581 | 14806 | B29C64/106.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L582 | 2346 | B29C64/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L583 | 3852 | B29C64/10.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L584 | 1484 | B05C17/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L585 | 1136 | B05C17/005.cpc. | (US-PGPUB; USPAT; | OR | ON | ON | 2024/08/20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | | | | 07:27 PM |
| L586 | 331 | B05C17/00523.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L587 | 247 | B05C17/00526.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L588 | 368 | B05C17/0053.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L589 | 103023 | B33Y10/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L590 | 75355 | B33Y30/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L591 | 188065 | L570 L571 L572 L573 L574 L575 L576 L577 L578 L579 L580 L581 L582 L583 L584 L585 L586 L587 L588 L589 L590 | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:30 PM |
| L596 | 125568 | L591 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) ) | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:38 PM |
| L598 | 829 | L596 AND (((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR outlet) SAME (solidif$3 OR solidification OR solid)) AND (heat$3 SAME (material OR feedstock OR filament))) | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:46 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L599 | 36 | ((dilworth OR dillworth OR dilsworth OR dillsworth) near2 (pete OR peter)).in. OR (boque near2 (max OR maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/08/21 08:43 AM |
| L600 | 31 | ((wobble ADJ works) OR (wobbleworks)).as,aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/08/21 08:43 AM |
| L601 | 3 | (9731444\|10792850\|11766819).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/08/21 03:07 PM |

## PE2E SEARCH - Search History (Interference)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | British Equivalents | Time Stamp |
|---|---|---|---|---|---|---|---|
| N163 | 1 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N164 | 0 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N165 | 0 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N166 | 0 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N167 | 0 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N168 | 0 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N169 | 0 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N170 | 0 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N171 | 0 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N172 | 0 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N173 | 1 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N174 | 0 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N175 | 0 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:49 AM |
| N176 | 0 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| N279 | 36 | B29C47/0805.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:00 AM |
| N280 | 113 | 425/376.1.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:01 AM |
| N281 | 287 | 425/375.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:01 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N282 | 30 | 425/87.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N283 | 17 | 425/458.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N284 | 165 | 425/72.2.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N285 | 24 | 425/378.2.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N286 | 108 | 156/498.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N287 | 11 | 156/368.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N288 | 214 | B29C47/862.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N289 | 204 | B29C47/364.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N290 | 16 | B05C17/0053.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N291 | 611 | B29C67/0051.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N292 | 1004 | B29C67/0055.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N293 | 783 | B29C67/0085.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N294 | 2893 | B33Y10/00.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:20 AM |
| N295 | 2042 | B33Y30/00.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:21 AM |
| N296 | 5242 | N279 or N280 or N281 or N282 or N283 or N284 or N285 or N286 or N287 or N288 or N289 or N290 or N291 or N292 or N293 or N294 or N295 | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:22 AM |
| N298 | 0 | N296 and ((nozzle or orifice or die) and (extruder) and (filament or strand) and (hand near (held or hold$3))).clm. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:24 AM |
| N412 | 662 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N413 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N414 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N415 | 259 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N416 | 7520 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N417 | 5394 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N418 | 1336 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N419 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N420 | 3532 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N421 | 68 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N422 | 82 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N423 | 456 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N424 | 334 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N425 | 751 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N426 | 705 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N427 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N428 | 84 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N429 | 135 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N430 | 626 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N431 | 3337 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N432 | 481 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N433 | 433 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N434 | 1691 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N435 | 18454 | N412 or N413 or N414 or N415 or N416 or N417 or N418 or N419 or N420 or N421 or N422 or N423 or N424 or N425 or N426 or N427 or N428 or N429 or N430 or N431 or N432 or N433 or N434 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:09 PM |
| N436 | 9645 | N435 and ((("3D" or "3-D" or (three near dimension$4)) near (print$3 or object)) or (rapid near (prototyp$4 or manufactur$4)) or | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:34 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ((layered or additive or desktop or (on near demand)) near manufactur$3) or (solid near imaging) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo$lithography or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2) | | | | | |
| N437 | 436 | N436 and ((motor or switch or actuator) with (backward or reverse or opposite or retract)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:35 PM |
| N438 | 17 | N437 and ((motor or switch or actuator) near3 (backward or reverse or opposite or retract)).clm. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:36 PM |
| N483 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N484 | 667 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N485 | 451 | B29C48/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N486 | 146 | B29C48/2528.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N487 | 87 | B29C48/2526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N488 | 368 | B29C48/87.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N489 | 4070 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N490 | 506 | B29C48/37.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N491 | 4052 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N492 | 721 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N493 | 177 | B29C48/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N494 | 469 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N495 | 1947 | B29C2948/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 09:51 AM |
| N496 | 2479 | B29C64/20.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N497 | 3413 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N498 | 1373 | B29C64/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N499 | 444 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N500 | 428 | B05C17/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N501 | 187 | B05C17/005.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N502 | 79 | B05C17/00523.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N503 | 58 | B05C17/00526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N504 | 97 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N505 | 507 | E04G21/16.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N506 | 328 | E04G23/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N507 | 697 | E04F21/165.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N508 | 14290 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N509 | 9942 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N510 | 29182 | N483 N484 N485 N486 N487 N488 N489 N490 N491 N492 N493 N494 N495 N496 N497 N498 N499 N500 N501 N502 N503 N504 N505 N506 N507 N508 N509 | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:54 AM |
| N511 | 17858 | N510 and ((("3D" or "3-D" or (three near dimension$4) or (three?dimension$4)) near (print$3 or shap$3 or object or model)) or (rapid near (prototyp$4 or manufactur$4)) or ((layer$2 or layerwise or additive$2 or generative$2 or desktop or (on near demand)) near manufactur$3) or (solid near freeform near fabrication) or ((fused or selective) | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:54 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo?lithography or SLA or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2 or (binder near jet$4) or (selective near solidification)) | | | | | |
| N512 | 4 | N511 and ((handheld or (hand-held) or manual$2 or hand) same (nozzle or orifice or die or nozzle) same (solidif$3 or solidification or solid)).clm. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:57 AM |
| N513 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:23 PM |
| N515 | 670 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N516 | 179 | B29C48/2528.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N517 | 393 | B29C48/87.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N518 | 551 | B29C48/37.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N519 | 100 | B29C48/2526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N520 | 5183 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N521 | 4756 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N522 | 766 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N523 | 215 | B29C48/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N524 | 508 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N525 | 2217 | B29C2948/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N526 | 1343 | B29C64/20.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N527 | 4437 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N528 | 562 | B29C64/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N529 | 780 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N530 | 488 | B05C17/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N531 | 222 | B05C17/005.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N532 | 98 | B05C17/00523.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N533 | 78 | B05C17/00526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N534 | 109 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N535 | 558 | E04G21/16.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N536 | 375 | E04G23/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N537 | 734 | E04F21/165.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N538 | 23437 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N539 | 16160 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N540 | 40773 | N513 N515 N516 N517 N518 N519 N520 N521 N522 N523 N524 N525 N526 N527 N528 N529 N530 N531 N532 N533 N534 N535 N536 N537 N538 N539 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:33 PM |
| N541 | 27807 | N540 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:35 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification)) | | | | | |
| N542 | 5 | N541 AND (((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification))) AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)).clm. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:39 PM |
| N543 | 6 | N541 AND (((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:33 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification))) AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)).clm. | | | | | |

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

Sheet 1 of 8

| ***Complete if Known*** | |
|---|---|
| Application Number | 18/369,830-Conf. #3214 |
| Filing Date | September 18, 2023 |
| First Named Inventor | Peter DILWORTH |
| Art Unit | 1743 |
| Examiner Name | DOCKET CENTRAL |
| Attorney Docket Number | 122620-5149 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2] *(if known)* | Publication Date MM-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | A1 | 1,466,509 | 08-1923 | Laskey | |
| | A2 | 2,517,882 | 08-1950 | Johnson | |
| | A3 | 2,926,568A | 03-1960 | NEDER | |
| | A4 | 3,281,576 | 10-1966 | Cooper et al. | |
| | A5 | 3,285,475 | 11-1966 | Phillips | |
| | A6 | 3,559,241 | 02-1971 | Chu | |
| | A7 | 3,604,597 | 09-1971 | Pohl et al. | |
| | A8 | 3,665,158 | 05-1972 | Froedge | |
| | A9 | 3,887,319 | 06-1975 | Cottingham | |
| | A10 | 4,032,046 | 06-1977 | Elliott et al. | |
| | A11 | 4,059,204 | 11-1977 | Duncan et al. | |
| | A12 | 4,114,781 | 09-1978 | Doyel | |
| | A13 | 4,197,448 | 04-1980 | Harigai | |
| | A14 | 4,552,287 | 11-1985 | Dziki | |
| | A15 | 4,553,935A | 11-1985 | Ueno | |
| | A16 | 4,597,821 | 07-1986 | Munro | |
| | A17 | 4,681,524 | 07-1987 | Ikeda et al. | |
| | A18 | 4,704,088 | 11-1987 | Newman | |
| | A19 | 4,804,110 | 02-1989 | Sperry et al. | |
| | A20 | 4,953,755 | 09-1990 | Dennison | |
| | A21 | 5,071,069 | 12-1991 | Strim | |
| | A22 | 5,121,329 | 06-1992 | Crump | |
| | A23 | 5,169,587 | 12-1992 | Courval | |
| | A24 | 5,340,433 | 08-1994 | Crump | |
| | A25 | 5,672,312 | 09-1997 | Almquist et al. | |
| | A26 | 5,843,490 | 12-1998 | Horiba et al. | |
| | A27 | 5,853,774 | 12-1998 | Dreve | |
| | A28 | 6,013,096 | 01-2000 | Tucek | |
| | A29 | 6,117,385 | 09-2000 | Chartoff et al. | |
| | A30 | 6,129,872 | 10-2000 | Jang | |
| | A31 | 6,162,378 | 12-2000 | Bedal et al. | |
| | A32 | 6,175,422 | 01-2001 | Penn et al. | |
| | A33 | 6,202,892 | 03-2001 | Lasko | |
| | A34 | 6,238,613 | 05-2001 | Batchelder et al. | |
| | A35 | 6,443,675 | 09-2002 | Kopras et al. | |
| | A36 | 6,460,481 | 10-2002 | Young | |
| | A37 | 6,500,374 | 12-2002 | Akioka et al. | |
| | A38 | 6,543,549 | 04-2003 | Riedl et al. | |
| | A39 | 6,558,059 | 05-2003 | Hillinger et al. | |
| | A40 | 6,776,602 | 08-2004 | Swanson | |
| | A41 | 7,314,591 | 01-2008 | Priedeman | |
| | A42 | 7,959,847 | 06-2011 | Wicker et al. | |
| | A43 | 8,221,669 | 07-2012 | Batchelder et al. | |

DB2/ 47107258.1

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | ***Complete if Known*** | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| *(Use as many sheets as necessary)* | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 2 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | | | |
|---|---|---|---|---|---|
| | A44 | 8,236,227 | 08-2012 | Batchelder et al. | |
| | A45 | 8,262,304 | 09-2012 | Llach et al. | |
| | A46 | 8,430,085B2 | 04-2013 | TIPPMANN, SR. et al | |
| | A47 | 8,439,665 | 05-2013 | Batchelder et al. | |
| | A48 | 8,926,882 | 01-2015 | Batchelder et al. | |
| | A49 | 9,102,098 | 08-2015 | Dilworth et al. | |
| | A50 | RE 26,180 | 04-1967 | Frenzel et al. | |
| | A51 | 2001/0030383 | 10-2001 | Swanson et al. | |
| | A52 | 2001/0033037 | 10-2001 | Nitschke et al. | |
| | A53 | 2002/0086264A1 | 07-2002 | OKAWA et al | |
| | A54 | 2003/0137077 | 07-2003 | Lee et al. | |
| | A55 | 2004/0232165 | 11-2004 | Lee | |
| | A56 | 2004/0244603 | 12-2004 | Magers | |
| | A57 | 2005/0129941 | 06-2005 | Comb et al. | |
| | A58s | 2005/0288813 | 12-2005 | Yang et al. | |
| | A59 | 2006/0051442 | 03-2006 | Miceli et al. | |
| | A60 | 2006/0063126 | 03-2006 | Aloise et al. | |
| | A61 | 2006/0198918 | 09-2006 | Koyagi et al. | |
| | A62 | 2006/0269639 | 11-2006 | Bortoli | |
| | A63 | 2007/0003656 | 01-2007 | LaBossiere et al. | |
| | A64 | 2007/0029693 | 02-2007 | Wigand et al. | |
| | A65 | 2007/0045337 | 03-2007 | Hornsby et al. | |
| | A66 | 2007/0228590 | 10-2007 | LaBossiere et al. | |
| | A67 | 2008/0197116 | 08-2008 | Achtner et al. | |
| | A68 | 2008/0213419 | 09-2008 | Skubic et al. | |
| | A69 | 2009/0133800 | 05-2009 | Morohoshi et al. | |
| | A70 | 2009/0274540 | 11-2009 | Batchelder et al. | |
| | A71 | 2009/0283544 | 11-2009 | Salmela et al. | |
| | A72 | 2010/0106132A1 | 04-2010 | SIMONTON | |
| | A73 | 2010/0147465 | 06-2010 | Di Miceli | |
| | A74 | 2010/0166969 | 07-2010 | Batchelder | |
| | A75 | 2010/0283172 | 11-2010 | Swanson | |
| | A76 | 2010/0327479 | 12-2010 | Zinniel et al. | |
| | A77 | 2011/0074065 | 03-2011 | Batchelder et al. | |
| | A78 | 2011/0076496 | 03-2011 | Batchelder et al. | |
| | A79 | 2011/0079936 | 04-2011 | Oxman | |
| | A80 | 2011/0196660 | 08-2011 | Liu et al. | |
| | A81 | 2012/0070523 | 03-2012 | Swanson et al. | |
| | A82 | 2012/0219699 | 08-2012 | Pettersson et al. | |
| | A83 | 2012/0258190 | 10-2012 | Batchelder et al. | |
| | A84 | 2013/0209600 | 08-2013 | Tow | |
| | A85 | 2013/0234366 | 09-2013 | Batchelder et al. | |
| | A86 | 2014/0044823 | 02-2014 | Pax et al. | |
| | A87 | 2014/0120197 | 05-2014 | Swanson et al. | |
| | A88 | 2014/0159273 | 06-2014 | Koop et al. | |
| | A89 | 2014/0291886 | 10-2014 | Mark et al. | |
| | A90 | 2014/0328963 | 11-2014 | Mark et al. | |

DB2/ 47107258.1

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| *(Use as many sheets as necessary)* | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 3 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | | | |
|---|---|---|---|---|---|
| | A91 | 2015/0096717 | 04-2015 | Batchelder et al. | |
| | A92 | 2015/0137402 | 05-2015 | Schmehl et al. | |
| | A93 | 2015/0147427 | 05-2015 | Lundwall et al. | |
| | A94 | 2015/0165691 | 06-2015 | Mark et al. | |
| | A95 | 2015/0331412 | 11-2015 | Adair et al. | |
| | A96 | 2016/0031159 | 02-2016 | Church et al. | |
| | A97 | 2017/0057168 | 03-2017 | Miller et al. | |
| | A98 | 2017/0120519 | 05-2017 | Mark | |
| | A99 | 2017/0157826 | 06-2017 | Hishiki | |
| | A100 | 2017/0182701 | 06-2017 | Ryan | |
| | A101 | 2018/0345559-A1 | 12-2018 | DILWORTH et al | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

DB2/ 47107258.1

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| *(Use as many sheets as necessary)* | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 4 | of | 8 | Attorney Docket Number | 122620-5149 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Foreign Patent Document<br>Country Code[3]-Number[4]-Kind Code[5] *(if known)* | Publication Date MM-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | B1 | CN 101070020A | 11-2007 | Guangbao Science Technology Co | | |
| | B2 | CN 101166597 | 04-2008 | TDY Ind Inc | | |
| | B3 | CN 101172428 | 05-2008 | Lite On Technology Corp | | |
| | B4 | CN 101213060A | 07-2008 | Stratasys, Inc. | | |
| | B5 | CN 102922721 | 02-2013 | Chen | | |
| | B6 | CN 103707511 | 04-2014 | Bao | | |
| | B7 | CN 1285856 | 02-2001 | Trexel Inc | | |
| | B8 | CN 1640643 | 07-2005 | Univ Tsinghua | | |
| | B9 | CN 201086388 | 07-2008 | Pumma Technology Co Ltd | | |
| | B10 | CN 202079738 | 12-2011 | Yingjun, Zhang | | |
| | B11 | CN 202399493 | 08-2012 | Shenzhen Weistek Technology Co Ltd | | |
| | B12 | CN203198622U | 09-2013 | Zhou | | X |
| | B13 | CN 203371791 | 01-2014 | Gu | | |
| | B14 | CN 203449607 | 02-2014 | Shenzen Nanjixiong Science & Technology Co Ltd | | |
| | B15 | CN 203592687 | 05-2014 | Wobble Works Inc | | |
| | B16 | CN 2761402 | 03-2006 | Overseas Univ | | |
| | B17 | CN 2813176 | 09-2006 | Huanda Comp Shanghi Co | | |
| | B18 | DE 3341201 | 05-1985 | Ursprung | | |
| | B19 | DE8332750U1 | 03-1984 | Ursprung | | |
| | B20 | EP0363124A2 | 04-1990 | Minnesota Mining and Manufacturing Company | | |
| | B21 | EP 257838 | 03-1988 | Bostik Ltd | | |
| | B22 | EP2928672B1 | 03-2022 | WobbleWorks, Inc. | | |
| | B23 | JP S63-101887 | 05-1988 | Ozaki | | |
| | B24 | JPS 61-141959 | 06-1986 | Bosch Gmbh | | |
| | B25 | JPS 63-205216 | 08-1988 | Junkosha Co Ltd | | |
| | B26 | KR20110003257U | 03-2011 | Cho | | X |
| | B27 | WO 2009/134298 | 11-2009 | Stratasys, Inc. | | |
| | B28 | WO 2012/088257 | 06-2012 | Stratasys, Inc. | | |
| | B29 | WO 2012/152510 | 11-2012 | Evonik Roehm Gmbh | | |
| | B30 | WO 2012/152511 | 11-2012 | Evonik Roehm Gmbh | | |
| | B31 | WO2014/088681A1 | 06-2014 | WobbleWorks, Inc. | | |
| | B32 | WO 2015/020944 | 02-2015 | Massachusetts Inst TechNOLOGY | | |
| | B33 | WO 99/32544 | 07-1999 | Trexel Inc | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

DB2/ 47107258.1

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 18/369,830-Conf. #3214 |
| Filing Date | September 18, 2023 |
| First Named Inventor | Peter DILWORTH |
| Art Unit | 1743 |
| Examiner Name | DOCKET CENTRAL |
| Attorney Docket Number | 122620-5149 |

Sheet 5 of 8

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | C1 | "A Range of Leister Hand-Held and Automatic Welders from Techspan," Dec. 12, 2006, retrieved from http://www.ferret.com.au/c/techspan-group/a-range-of-Leister-hand-held-automatic-welders-from-Techspan-n667443 | |
| | C2 | "Diode PID/S: The powerful pair." Plastic Welding General Catalog, disclosed June 2019, 3 pages | |
| | C3 | "Electron ST - Strong, Compact and handy," Plastic Welding General Catalog, disclosed June 2019, 2 pages | |
| | C4 | "Handheld Product Ergonomic Design," Human Engineering, June 2011, Vol 17, No 2, pp 186-189 | |
| | C5 | "Hot Jet S: Small and powerful," Plastic Welding General Catalog, disclosed June 2019, 2 pages | |
| | C6 | "Leister Diode S Diode PID," August 2018, 84 pages | |
| | C7 | "Leister Electron ST Hot Air Tool - User Manual," October 2017, 40 pages | |
| | C8 | "Leister Hot Jet S," Manual, October 2017, 87 pages | |
| | C9 | "Leister Triac ST Hot Air Tool - User Manual," October 2018, 40 pages | |
| | C10 | "Leister Welding Pen S Welding Pen R," September 2005, 82 pages | |
| | C11 | "Triac ST - Design meets experience," disclosed June 2019, 4 pages | |
| | C12 | "Welding Pen: Slim and flexible," Plastic Welding General Catalog, disclosed June 2019, 2 pages | |
| | C13 | #MakiBox Update - A6 Printing Smoothly, Public Demos, and the Scribble, November 28, 2012, retrieved from https://web.archive.org/web/20121203045530/http://makibox.com/blogpost/items/makibox_smooth_print_public_demo_and_scribble, 11 pages | |
| | C14 | 3Doodler: The World's First 3D Printing Pen by WobbleWorks LLC - Kickstarter, retrieved from https://www.kickstarter.com/projects/1351910088/3doodler-the-worlds-first-3d-printing-pen\description, 9 pages, last updated November 25, 2014 | |
| | C15 | Amended Complaint for Patent Infringement and Demand for Jury Trial, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 13, 2018, 22 pages | |
| | C16 | Category: Extruders - RepRap, last revised October 9, 2021, retrieved from https://reprep.org/mediawiki/index.php?title=Category:Extruders&oldid=67755, 7 pages | |
| | C17 | Complaint for Patent Infringement and Demand for Jury Trial, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated December 8, 2017, 9 pages | |
| | C18 | Conduct of Proceeding Order, Ditec Solutions, LLC v Wobbleworks, Inc, Case IPR2018-01414, October 24, 2018, 6 pages | |
| | C19 | Decision Denying Institution of Inter Partes Review, Ditec Solutions, LLC v Wobbleworks, Inc., Case IPR2018-01414, Jan. 15, 2019, 20 pages | |
| | C20 | Decision Denying Petitioner's Request for Rehearing, Ditec Solutions, LLC v. WobbleWorks, Inc., Case IPR2018-01414, entered Mar. 13, 2019, 10 pages | |
| | C21 | Declaration of David Trumper in Support of Inter Partes Review of U.S. Patent 9,731,444, May 20, 2018, 43 pages | X |
| | C22 | Declaration of Dr. Kimberly Cameron, October 23, 2018, 14 pages | |
| | C23 | Declaration of Lance Wyatt, Inter Partes Review of 9,731,444, May 24, 2018, 2 pages | |
| | C24 | Ditec's Answer and Counterclaims to Wobbleworks' Complaint, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 25, 2019, 12 pages | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| *(Use as many sheets as necessary)* | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 6 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | |
|---|---|---|---|
| | C25 | Ditec's Answer and Counterclaims to Wobbleworks' First Amended Complaint, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 19, 2018, 10 pages | |
| | C26 | Donutman.sub.--2000 "Plastic Welding Gun (Plastruder MK4)" published Sep. 19, 2010, http://www.thingiverse.com/thing:4156, last accessed Jul. 3, 2014 | |
| | C27 | Draw in the Air with 3Doodler - 3d Printing Era, February 19, 2013, retrieved from www.3dpringinera.com/draw-in-the-air-with-3doodler/, 2 pages | |
| | C28 | EP 13861105.8, Acknowledgment of receipt of observations by third parties, dated October 18, 2021, 2 pages | |
| | C29 | EP 13861105.8, Third Party Observations dated August 16, 2019, 27 pages, including attachments | |
| | C30 | EP 13861105.8, Third Party Observations dated October 18, 2021, 85 pages | |
| | C31 | Fung 2037 - Turns out the Makible team had the ..., February 23, 2013, retrieved from https://fung2037.tumblr.com/post/43847991789/turns-out-the-makibox-makible-team-had-the, 2 pages | |
| | C32 | Interview with 3Doodler Co-creator Max Bogue, February 28, 2013, retrieved from blog/makezine.com/2013/02/28/interview-with-3doodler-co-creator-max-bogue/, 7 pages | |
| | C33 | MakerBot Industries: Plastruder MK4, 2009, retrieved from web.archive.org/web/20091012055654/http://wiki.makerbot.com\plastruder-mk4, 34 pages | |
| | C34 | Matt Wax Gun for Jewelry Design: Working in Air, on an Object & with a Pattern, Sep 6, 2011, available at https://www.youtube.com/watch?v=LNg9BccQFJc. | |
| | C35 | Patent Owner’s Exhibit List, Ditec Solutions, LLC v Wobbleworks, Inc, Case IPR2018-01414, October 24, 2018, 3 pages | |
| | C36 | Patent Owner’s Preliminary Response, Ditec Solutions, LLC v Wobbleworks, Inc, Case IPR2018-01414, October 24, 2018, 30 pages | |
| | C37 | Personnel Record of David L. Trumper, May 2018, 50 pages | |
| | C38 | Petition for Inter Partes Review of 9,731,444, July 19, 2018, 70 pages | |
| | C39 | Second Amended Complaint for Patent Infringement and Demand for Jury Trial, Wobbleworks, Inc. v. Ditech Solutions, LLC, Case No. 8:17-CV-2147, dated April 9, 2019, 16 pages | |
| | C40 | Summary of the Current Allegations from the Petitioner in the Invalidation Notice of 26 November 2021, and comments | |
| | C41 | YouTube posted by Jon Buford, published on November 27, 2012, retrieved from https://www.youtube.com/watch?v=ef03qSz-yC8, 4 pages | |
| | C42 | International Search Report and Written Opinion of Application No. PCT/US2022/030608, dated November 3, 2022, 17 pages. | |
| | C43 | MakerBot Thingiverse, Plastic Welding Gun (Plastruder MK4), available at https://www.thingiverse.com/thing:4156, dated 19.09.2010, 8 pages. | |
| | C44 | Thingiverse, Plastic Welding Gun Extract (Plastruder MK4) by donutman_2000, from Wayback machine, available at https://www.thingiverse.com/thing:4156, dated 15.11.2010, 2 pages. | |
| | C45 | Thinking in 3D, 3D Printing Filament Tool, from Wayback machine, available at https://blog.richmond.edu/ti3d/2013/02/27/3d-printing-filament-tool/, dated 27.02.2013, 2 pages. | |
| | C46 | MakerBot Industries, Robots that Make Things, Plastruder MK4, from Wayback machine, available at http://wiki.makerbot.com/plastruder-mk4, dated 12.10.2010, 34 pages. | |
| | C47 | #MakiBox #Scribble – In Action at HackJam, screenshots from youtube https://www.youtube.com/watch?v=ef03qSz-yC8 and https://www.youtube.com/watch?v=PLCN7FJsFwQ, published on 27.11.2012, 4 pages. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| *(Use as many sheets as necessary)* | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 7 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | |
|---|---|---|---|
| | C48 | MakOX, #MakiBox Update – A6 Printing Smoothly, Public Demos, and the Scribble, screenshots from webarchive.org, available at http://makibox.com/blogpost/items/makibox_smooth_print_public_demo_and_scribble, dated 03.12.2012, 11 pages. | |
| | C49 | Interview with 3Doodler Co-creator Max Bogue, dated 28.02.2013, available at blog.makezine.com/2013/02/28/interview-with-3doodler-co-creator-max-bogue/ (including video link to https://www.youtube.com/watch?v=q47CzPQLroQ/=E20, published online 22.02.2013), 7 pages. | |
| | C50 | 3d Printing Era, Draw in the Air with 3Doodler, available at http://www.3dprintingera.com/draw-in-the-air-with-3doodler/, dated 19.02.2013, 2 pages. | |
| | C51 | Kickstarter, 3Doodler: The World's First 3D Printing Pen, available at https://www.kickstarter.com/projects/1351910088/3doodler-the-worlds-first-3d-printing-pen/posts, dated 19.02.2013, 9 pages. | |
| | C52 | How 2 Today, The Development of 3Doodler, available at https://how2today.wordpress.com/2013/02/22/the-development-of-3doodler/ (including video link to https://www.youtube.com/watch?v=q47CzPQLroQ/=E20), dated 22.02.2013, 1 page. | |
| | C53 | Screenshots from Youtube video, available at https://www.youtube.com/watch?v=q47CzPQLroQ, dated 22.02.2013, 3 pages. | |
| | C54 | 3D structure printing pen came out: plastic for ink can, available at http://tech.sina.com.cn/d/2013-02-22/09478080960.shtml, dated 22.02.2013, including English translation, 8 pages. | |
| | C55 | PP3DP, UP!User Manual, dated 2012, 54 pages. | |
| | C56 | Techwombat, Roundup – The Best Cheap 3D Printers of 2012, available at https://techwombat.com/roundup-best-cheap-3d-printers-2012-2013/, dated 01.01.2023 (showing UP! Plus printer on page 4), 7 pages. | |
| | C57 | Extruder Head for UP Plus/UP Plus 2/UP Mini 3D Printer, available at https://www.3dprinting.com.au/products/parts/up-plus-parts/extruder-head-for-up-3d-printer/, dated 30.12.2022, 4 pages. | |
| | C58 | Category: Extruders - RepRap, available at https://reprap.org/mediawiki/indexphp?title=Category:Extruders&old id=67755, dated 9.10.2012, 7 pages. | |
| | C59 | Wikipedia: Printrbot, available at https://en.wikipedia.org/w/index.php?title=Printrbot&oldid=525625985, dated 30.11.2012, 3 pages. | |
| | C60 | Screenshots from the Youtube video "Matt Wax Gun for Jewelry Design: Designing on Water," available at https://www.youtube.com/watch?v=hUatuG1i7k4, dated 8.09.2011, 3 pages. | |
| | C61 | Screenshot of ifanr, Where is the "Magic Paintbrush"? The domestic 3D printing pen is released, available at www.ifanr.com/coolbuy/296254, dated 22.05.2013, including translation, 2 pages. | |
| | C62 | Wayback machine of www.ifanr.com/coolbuy/296254, ifanr, Where is the "Magic Paintbrush"? The domestic 3D printing pen is released, dated 9.6.2013, including translation, 3 pages. | |
| | C63 | Jaksic, N., "BYOE: Using 3D Pens for Enhancement and Rework of 3D-Printed Parts," Colorado State University - Pueblo, dated 2015, 11 pages. | |
| | C64 | FTIStrap, available at https://reprap.org/wiki/FTIStrap, dated 02.01.2023, 93 pages. | |
| | C65 | Hacker News, 3D printing pen lets you draw sculptures in thin air, dated 01.08.2021, 2 pages. | |
| | C66 | Hacker New, 3Doodler: The World's First 3D Printing Pen, dated 01.08.2021, 2 pages. | |
| | C67 | Wayback machine of www.ifanr.com/coolbuy/296254, ifanr, Where is the "Magic Paintbrush"? The domestic 3D printing pen is released, dated 9.6.2013, including translation, 2 pages. | |



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

PTO/SB/08a (07-09)
Approved for use through 11/30/2020. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | | Application Number | 18/369,830-Conf. #3214 |
| | | | | Filing Date | September 18, 2023 |
| | | | | First Named Inventor | Peter DILWORTH |
| *(Use as many sheets as necessary)* | | | | Art Unit | 1743 |
| | | | | Examiner Name | DOCKET CENTRAL |
| Sheet | 8 | of | 8 | Attorney Docket Number | 122620-5149 |

| | | | |
|---|---|---|---|
| | C68 | Consolidated List of Cited Opposition Documents, EP Application No. 13861105.8, dated 06.07.2023. | |

| | | | |
|---|---|---|---|
| Examiner Signature | /LAWRENCE D. HOHENBRINK, JR./ | Date Considered | 08/20/2024 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*



ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /L.D.H./

# Bibliographic Data

Application No: 18/369,830

Foreign Priority claimed: ○ Yes ◉ No

35 USC 119 (a-d) conditions met: ☐ Yes ☐ No ☐ Met After Allowance

Verified and Acknowledged: /LAWRENCE D. HOHENBRINK, JR./ — Examiner's Signature; Initials: 

Title: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

| FILING or 371(c) DATE | CLASS | GROUP ART UNIT | ATTORNEY DOCKET NO. |
|---|---|---|---|
| 09/18/2023 | 425 | 1743 | 122620-5149 |
| **RULE** | | | |

**APPLICANTS**

WobbleWorks, Inc.,

**INVENTORS**

Peter DILWORTH, Somerville, MA, UNITED STATES

Maxwell BOGUE, Hong Kong, HONG KONG

**CONTINUING DATA**

This application is a CON of 17948089 09/19/2022 PAT 11766819

17948089 is a CON of 17015004 09/08/2020 PAT 11446852

17015004 is a CON of 16103859 08/14/2018 PAT 10792850

16103859 is a CON of 15638266 06/29/2017 PAT 10046498

15638266 is a CON of 14821399 08/07/2015 PAT 9731444

14821399 is a CON of 13831050 03/14/2013 PAT 9102098

13831050 has PRO of 61733689 12/05/2012

**FOREIGN APPLICATIONS**

**IF REQUIRED, FOREIGN LICENSE GRANTED****

09/27/2023

**** SMALL ENTITY ****

**STATE OR COUNTRY**

UNITED STATES

**ADDRESS**

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

UNITED STATES

**FILING FEE RECEIVED**

$664

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

157354 7590 08/27/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

| EXAMINER | |
|---|---|
| HOHENBRINK JR, LAWRENCE D | |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1743 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 08/27/2024 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

judith.troilo@morganlewis.com
ocipdocketing@morganlewis.com

| *Office Action Summary* | **Application No.**<br>18/369,830 | **Applicant(s)**<br>DILWORTH et al. | |
|---|---|---|---|
| | **Examiner**<br>Lawrence D Hohenbrink Jr. | **Art Unit**<br>1743 | **AIA (FITF) Status**<br>No |

***-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --***

**Period for Reply**

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE 3 MONTHS FROM THE MAILING DATE OF THIS COMMUNICATION.

- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed after SIX (6) MONTHS from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133).
  Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment. See 37 CFR 1.704(b).

**Status**

1)☑ Responsive to communication(s) filed on 2023-09-18.
☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on _____.

2a)☐ This action is **FINAL.** 2b) ☑ This action is non-final.

3)☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on _____; the restriction requirement and election have been incorporated into this action.

4)☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

**Disposition of Claims***

5) ☑ Claim(s) 12-18 and 20-32 is/are pending in the application.
5a) Of the above claim(s) _____ is/are withdrawn from consideration.

6) ☐ Claim(s) _____ is/are allowed.

7) ☑ Claim(s) 12-14,16,18,21-24,26-27 and 29-32 is/are rejected.

8) ☑ Claim(s) 15,17,20,25 and 28 is/are objected to.

9) ☐ Claim(s) _____ are subject to restriction and/or election requirement

* If any claims have been determined allowable, you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see http://www.uspto.gov/patents/init_events/pph/index.jsp or send an inquiry to **PPHfeedback@uspto.gov.**

**Application Papers**

10)☐ The specification is objected to by the Examiner.

11)☑ The drawing(s) filed on 2023-09-18 is/are: a)☑ accepted or b)☐ objected to by the Examiner.
Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).
Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

**Priority under 35 U.S.C. § 119**

12)☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).
**Certified copies:**
a)☐ All b)☐ Some** c)☐ None of the:
1.☐ Certified copies of the priority documents have been received.
2.☐ Certified copies of the priority documents have been received in Application No. _____.
3.☐ Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).

** See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1) ☑ Notice of References Cited (PTO-892)

2) ☑ Information Disclosure Statement(s) (PTO/SB/08a and/or PTO/SB/08b)
Paper No(s)/Mail Date 2023-12-13.

3) ☐ Interview Summary (PTO-413)
Paper No(s)/Mail Date _______.

4) ☐ Other: _______.

## DETAILED ACTION

### Status of the Application

1. This Office Action is the first action on the merits and is a non-final rejection.

2. Claims 12-18, and 20-22 are pending and are examined herein.

### *Notice of Pre-AIA or AIA Status*

3. The present application is being examined under the pre-AIA first to invent provisions.

### *Claim Objections*

4. **Claim 31 is objected to** because of the following informalities:

5. Claim 31 line 2 recites “a flow colling air”. This should be ‘a flow of cooling air”.

6. Appropriate correction is required.

### *Double Patenting*

7. The nonstatutory double patenting rejection is based on a judicially created doctrine grounded in public policy (a policy reflected in the statute) so as to prevent the unjustified or improper timewise extension of the “right to exclude” granted by a patent and to prevent possible harassment by multiple assignees. A nonstatutory double patenting rejection is appropriate where the conflicting claims are not identical, but at least one examined application claim is not patentably distinct from the reference claim(s) because the examined application claim is either anticipated by, or would have been obvious over, the reference claim(s). See, e.g., *In re Berg*, 140 F.3d 1428, 46 USPQ2d 1226 (Fed. Cir. 1998); *In re Goodman*, 11 F.3d 1046, 29 USPQ2d 2010 (Fed. Cir. 1993); *In re Longi*, 759 F.2d 887, 225 USPQ 645 (Fed. Cir. 1985); *In re Van Ornum*, 686 F.2d 937, 214 USPQ 761 (CCPA 1982); *In re Vogel*, 422 F.2d 438, 164 USPQ 619 (CCPA 1970); *In re Thorington*, 418 F.2d 528, 163 USPQ 644 (CCPA 1969).

A timely filed terminal disclaimer in compliance with 37 CFR 1.321(c) or 1.321(d) may be used to overcome an actual or provisional rejection based on nonstatutory double patenting provided the reference application or patent either is shown to be commonly owned with the examined application, or claims an invention made as a result of activities undertaken within the scope of a joint research

agreement. See MPEP § 717.02 for applications subject to examination under the first inventor to file provisions of the AIA as explained in MPEP § 2159. See MPEP § 2146 *et seq.* for applications not subject to examination under the first inventor to file provisions of the AIA. A terminal disclaimer must be signed in compliance with 37 CFR 1.321(b).

The filing of a terminal disclaimer by itself is not a complete reply to a nonstatutory double patenting (NSDP) rejection. A complete reply requires that the terminal disclaimer be accompanied by a reply requesting reconsideration of the prior Office action. Even where the NSDP rejection is provisional the reply must be complete. See MPEP § 804, subsection I.B.1. For a reply to a non-final Office action, see 37 CFR 1.111(a). For a reply to final Office action, see 37 CFR 1.113(c). A request for reconsideration while not provided for in 37 CFR 1.113(c) may be filed after final for consideration. See MPEP §§ 706.07(e) and 714.13.

The USPTO Internet website contains terminal disclaimer forms which may be used. Please visit www.uspto.gov/patent/patents-forms. The actual filing date of the application in which the form is filed determines what form (e.g., PTO/SB/25, PTO/SB/26, PTO/AIA/25, or PTO/AIA/26) should be used. A web-based eTerminal Disclaimer may be filled out completely online using web-screens. An eTerminal Disclaimer that meets all requirements is auto-processed and approved immediately upon submission. For more information about eTerminal Disclaimers, refer to www.uspto.gov/patents/apply/applying-online/eterminal-disclaimer.

8. Instant Claims 22-24, 26-27, and 29-32 are rejected on the ground of nonstatutory double patenting as being unpatentable over Claims 1-2, 10, 13 and 16 of **U.S. Patent No. 9,731,444 B2**. Although the claims at issue are not identical, they are not patentably distinct from each other because reference claim 1 anticipates instant claims 22, 24, 26, 29, and 32, reference claim 2 anticipates instant claim 23, reference claim 10 anticipates instant claim 30, reference 13 anticipates instant claim 27, and reference claim 16 anticipates instant claim 31.

9. Instant Claims 12-14, 18, and 22-23 are rejected on the ground of nonstatutory double patenting as being unpatentable over Claims 1, 12-14, and 16 of **U.S. Patent No. 10,792,850 B2**. Although the claims at issue are not identical, they are not patentably distinct from each other because reference claim

1 anticipates instant claims 12 and 18, reference claims 12-14 anticipate instant claims 12-14 respectively, and reference claims 13 and 16 anticipate instant claims 22 and 23 respectively.

10. Instant Claims 12, 16, 18, and 21 are rejected on the ground of nonstatutory double patenting as being unpatentable over Claim 12-15 of **U.S. Patent No. 11,766,819 B2**. Although the claims at issue are not identical, they are not patentably distinct from each other because reference claim 15 anticipates instant claims 12, 16, 18, and 21.

***Allowable Subject Matter***

11. Claims 15, 17, 20, 25, and 28 are objected to as being dependent upon a rejected base claim, but would be allowable if rewritten in independent form including all of the limitations of the base claim and any intervening claims.

***Conclusion***

Any inquiry concerning this communication or earlier communications from the examiner should be directed to Lawrence D. Hohenbrink Jr. whose telephone number is 571-270-5549. The examiner can normally be reached Monday - Friday, 7:00 am to 3:00 pm Eastern Time U.S.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's supervisor, Galen Hauth can be reached on 571-270-5516. The fax phone number for the organization where this application or proceeding is assigned is 571-273-8300.

Information regarding the status of an application may be obtained from Patent Center. Status information for published applications may be obtained from Patent Center. Status information for unpublished applications is available through Patent Center for authorized users only. Should you have questions about access to Patent Center, contact the Electronic Business Center (EBC) at 866-217-9197 (toll-free).

Examiner interviews are available via telephone, in-person, and video conferencing using a USPTO supplied web-based collaboration tool. To schedule an interview, applicant is encouraged to use the USPTO Automated Interview Request (AIR) Form at https://www.uspto.gov/patents/uspto-automated-interview-request-air-form.

/LAWRENCE D. HOHENBRINK, JR./
Examiner, Art Unit 1743

/GALEN H HAUTH/
Supervisory Patent Examiner, Art Unit 1743

PTO/SB/06 (09-11)
Approved for use through 1/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| **PATENT APPLICATION FEE DETERMINATION RECORD** Substitute for Form PTO-875 | Application or Docket Number 18/369,830 | Filing Date 09/18/2023 | ☐ To be Mailed |
|---|---|---|---|

ENTITY: ☐ LARGE ☑ SMALL ☐ MICRO

## APPLICATION AS FILED - PART I

| FOR | (Column 1) NUMBER FILED | (Column 2) NUMBER EXTRA | | RATE ($) | FEE ($) |
|---|---|---|---|---|---|
| ☐ BASIC FEE (37 CFR 1.16(a), (b), or (c)) | N/A | N/A | | N/A | |
| ☐ SEARCH FEE (37 CFR 1.16(k), (i), or (m)) | N/A | N/A | | N/A | |
| ☐ EXAMINATION FEE (37 CFR 1.16(o), (p), or (q)) | N/A | N/A | | N/A | |
| TOTAL CLAIMS (37 CFR 1.16(i)) | 20 minus 20 = | * 0 | | x $40 = | 0 |
| INDEPENDENT CLAIMS (37 CFR 1.16(h)) | 3 minus 3 = | * 0 | | x $ 192 = | 0 |
| ☐ APPLICATION SIZE FEE (37 CFR 1.16(s)) | If the specification and drawings exceed 100 sheets of paper, the application size fee due is $310 ($155 for small entity) for each additional 50 sheets or fraction thereof. See 35 U.S.C. 41(a)(1)(G) and 37 CFR 1.16(s). | | | | |
| ☐ MULTIPLE DEPENDENT CLAIM PRESENT (37 CFR 1.16(j)) | | | | | |
| * If the difference in column 1 is less than zero, enter "0" in column 2. | | | | TOTAL | 0 |

## APPLICATION AS AMENDED - PART II

| | | (Column 1) | | (Column 2) | (Column 3) | | | |
|---|---|---|---|---|---|---|---|---|
| AMENDMENT | 11/27/2024 | CLAIMS REMAINING AFTER AMENDMENT | | HIGHEST NUMBER PREVIOUSLY PAID FOR | PRESENT EXTRA | | RATE ($) | ADDITIONAL FEE ($) |
| | Total (37 CFR 1.16(i)) | * 20 | Minus | ** 20 | = 0 | | x $40 = | 0 |
| | Independent (37 CFR 1.16(h)) | * 2 | Minus | *** 3 | = 0 | | x $ 192 = | 0 |
| | ☐ Application Size Fee (37 CFR 1.16(s)) | | | | | | | |
| | ☐ FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | |
| | | | | | | | TOTAL ADD'L FEE | 0 |

| | | (Column 1) | | (Column 2) | (Column 3) | | | |
|---|---|---|---|---|---|---|---|---|
| AMENDMENT | | CLAIMS REMAINING AFTER AMENDMENT | | HIGHEST NUMBER PREVIOUSLY PAID FOR | PRESENT EXTRA | | RATE ($) | ADDITIONAL FEE ($) |
| | Total (37 CFR 1.16(i)) | * | Minus | ** | = | | x $0 = | |
| | Independent (37 CFR 1.16(h)) | * | Minus | *** | = | | x $0 = | |
| | ☐ Application Size Fee (37 CFR 1.16(s)) | | | | | | | |
| | ☐ FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | |
| | | | | | | | TOTAL ADD'L FEE | |

| | |
|---|---|
| * If the entry in column 1 is less than the entry in column 2, write "0" in column 3. | LIE |
| ** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 20, enter "20". | /CASSANDRA B DOWNS/ |
| *** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 3, enter "3". | |
| The "Highest Number Previously Paid For" (Total or Independent) is the highest number found in the appropriate box in column 1. | |

This collection of information is required by 37 CFR 1.16. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

UNITED STATES
PATENT AND TRADEMARK OFFICE

P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC ACKNOWLEDGEMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **18/369,830** | **11/27/2024 07:41:36 PM Z ET** | **122620-5149** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | - |
| CONFIRMATION # | 3214 | FILED BY | Sara Mar |
| PATENT CENTER # | 68160091 | FILING DATE | 09/18/2023 |
| CUSTOMER # | 157354 | FIRST NAMED INVENTOR | Peter DILWORTH |
| CORRESPONDENCE ADDRESS | - | AUTHORIZED BY | Nathan Smith |

## Documents

## TOTAL DOCUMENTS: 3

| DOCUMENT | | PAGES | DESCRIPTION | SIZE (KB) |
|---|---|---|---|---|
| 122620-5149_Amendment.pdf | | 7 | - | 158 KB |
| 122620-5149_Amendment-A....pdf | (1-1) | 1 | Amendment/Request for Reconsideration-After Non-Final Rejection | 94 KB |
| 122620-5149_Amendment-CLM.pdf | (2-4) | 3 | Claims | 124 KB |
| 122620-5149_Amendment-REM.pdf | (5-7) | 3 | Applicant Arguments/Remarks Made in an Amendment | 119 KB |

## Digest

| DOCUMENT | MESSAGE DIGEST(SHA-512) |
|---|---|
| 122620-5149_Amendment.pdf | 1A8A0E1A0561D80DA57D15FB7B23B7F559D07548CD83BD92CA27A946BCBBFBCDC7BA9614D4F40DD017CEEBAF63B39C7FFFBF0E7DE61E3348237CD666BD609753 |
| 122620-5149_Amendment-A....pdf | 1F3DA4520AF051D17D7E220FF034FF0CAE053643CE58D015F6A59E15E74453EDADBF5B7D7007814F5A4B14852DC9956F2013BC1777E22B77DD8ED20DDBD023F3 |
| 122620-5149_Amendment-CLM.pdf | 55B543444DD9CA47BAEBA75DC928E3D41C095A8E56443A9F0AD9B3C8A8117823932BA1881EA232FCEFCB5F4E97C5D0CBEF3FFA695B0C690AF40195D436C18A99 |
| 122620-5149_Amendment-REM.pdf | F687E150AF1713B7FA967573D67BEFA60231716686700B69A259A14F7F5FABA470E0E35C7B2EF25A0ECC50E01AD571B319C7C59A650F22859C1A240BDA491647 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

Docket No.: 122620-5149 PATENT

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

| | | |
|---|---|---|
| In re Application of | : | Customer Number: 157354 |
| Peter DILWORTH et al. | : | Confirmation Number: 3214 |
| Application No.: 18/369,830 | : | Group Art Unit: 1743 |
| Filed: September 18, 2023 | : | Examiner: Lawrence D. HOHENBRINK Jr. |

For: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

**RESPONSE TO OFFICE ACTION DATED AUGUST 27, 2024**

Mail Stop Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

Sir:

In response to the Office Action dated August 27, 2024 (the "Office Action"), please consider the above-captioned application in view of the following amendments and remarks.

**Amendments to the Claims** begin on Page 2.

**Remarks** begin on Page 5.

**AMENDMENTS TO THE CLAIMS**

Please replace all prior versions of the claims with the following listing of the claims. Please note that in the amendments to the claims, deletions are indicated by strikethrough (e.g., deletion) or double brackets (e.g., [[word]]) and additions to the claims are underlined (e.g., addition).

**Listing of Claims:**

1.-11. (Canceled)

12. (Previously Presented) An apparatus comprising:

a three-dimensional (3D) drawing pen comprising:

a body configured to fit in a user's hand and shaped to allow manipulation of the pen;

sensor supported by the body and configured to control a movement of material along the body; and

a nozzle assembly disposed at a distal end of the body and comprising an extruder and an exit nozzle, the extruder having a heating element for melting the material and permitting the material to be extruded out of the exit nozzle in a solid form that retains its shape against gravity in free space to draw a 3D object.

13. (Original) The apparatus of Claim 12, further comprising a guide tube disposed within the body, a first end of the guide tube positioned to receive the material, a second end of the guide tube aligned with a chamber of the extruder such that the material is directed into the chamber.

14. (Previously Presented) The apparatus of Claim 12, wherein the body comprises at least one cooling port extending between an internal volume of the body and an ambient atmosphere.

15. (Original) The apparatus of Claim 14, wherein the at least one cooling port is proximate to the exit nozzle.

16. (Previously Presented) The apparatus of Claim 12, wherein the sensor comprises a button.

17. (Previously Presented) The apparatus of Claim 16, wherein the button is depressible relative to the body to control a function of the apparatus.

18. (Previously Presented) The apparatus of Claim 12, further comprising a gear or gear train disposed within the body and configured to be rotated by a motor for advancing the material to the nozzle assembly by directly or indirectly contacting the material and drive movement thereof.

19. (Canceled)

20. (Previously Presented) The apparatus of Claim 12, further comprising a circuit assembly operatively connected to a motor and to the sensor, the motor being configured to run in a first direction in response to a first signal from the circuit assembly, and the motor being configured to temporarily run in a second direction, opposite the first direction, in response to a second signal from the circuit assembly.

21. (Previously Presented) The apparatus of Claim 12, wherein body is configured without a handle substantially perpendicular to the body.

22. (Previously Presented) An apparatus comprising:

a three-dimensional (3D) drawing pen comprising:

a housing configured to fit in a user's hand and shaped to allow manipulation of the housing like a pen, the housing having a first end, a second end, and a port configured for introduction of material into an internal volume of the housing;

a nozzle assembly disposed at the first end of the housing and at least partially within the housing, the nozzle assembly comprising a guide tube, a heating element, an extruder, and an exit nozzle, the extruder being disposed between the guide tube and the exit nozzle such that the material can be extruded out of the exit nozzle for permitting the user to draw in free space to form a three-dimensional object; and

a sensor coupled to the housing and positioned to be actuated by the user's hand while holding the housing, the sensor forming part of a control assembly positioned along an anterior section of the housing that is proximate to the first end.

23. (Previously Presented) The apparatus of Claim 22, further comprising a mounting tube having a first end and a second end, and wherein the second end of the guide tube extends into the first end of the mounting tube, and an end of the extruder opposite the nozzle extends

into the second end of the mounting tube, the mounting tube holding the second end of the guide tube in alignment with the end of the extruder opposite the nozzle.

24. (Previously Presented) The apparatus of Claim 22, further comprising a sensor coupled to the housing and positioned to be actuated by the user's hand while holding the housing.

25. (Previously Presented) The apparatus of Claim 24, wherein the sensor forms part of a control assembly positioned along an anterior section of the housing that is proximate to the first end.

26. (Previously Presented) The apparatus of Claim 22, further comprising a second sensor coupled to the housing and positioned to be actuated by the user's hand while holding the housing.

27. (Previously Presented) The apparatus of Claim 22, wherein the sensor comprises a button.

28. (Previously Presented) The apparatus of Claim 27, wherein the button is depressible relative to the housing to control a function of the apparatus.

29. (Previously Presented) The apparatus of Claim 22, wherein the housing comprises at least one cooling port, the cooling port in fluid communication with the internal volume.

30. (Previously Presented) The apparatus of Claim 29, wherein the at least one cooling port is proximate to the exit nozzle.

31. (Currently Amended) The apparatus of Claim 22, further comprising a fan configured to provide a flow of cooling air at the exit nozzle.

32. (Previously Presented) The apparatus of Claim 22, further comprising a gear or gear train disposed within the housing and configured to be rotated by a motor for advancing the material to the nozzle assembly.

**REMARKS**

Claims 12-18 and 20-32 were pending in this application, with Claims 12 and 22 being independent. The Office Action rejected Claims 12-14, 16, 18, 21-24, 26, 27, and 29-32. Without prejudice or disclaimer of subject matter, Applicant herein amends Claim 31. Accordingly, Claims 12-18 and 20-32 are pending in this application for further consideration. Applicant reserves the right to pursue claims to the previously pending subject matter in the future. Support for these amendments is found in the original disclosure, including, for example, original Claim 31. No new matter is believed to have been introduced to the application by this amendment.

**Objection to Claim 31**

The Office Action objected to Claim 31 for informalities. Claim 31 has been amended to recite "a flow of cooling air." Accordingly, Applicant respectfully submits that the objection to Claim 31 is now moot.

**Rejections Based on Nonstatutory Obviousness-type Double Patenting**

Claims 22-24, 26-27, and 29-32 were rejected as allegedly being unpatentable were rejected as allegedly being unpatentable on the grounds of nonstatutory obviousness-type double patenting over Claims 1-2, 10, 13 and 16 of U.S. Patent No. 9,731,444 B2 to Dilworth et al. (the "Dilworth 444"). Claims 12-14, 18, and 22-23 are rejected on the ground of nonstatutory double patenting as being unpatentable over Claims 1, 12-14, and 16 of U.S. Patent No. 10,792,850 B2 to Dilworth et al ("Dilworth 850"). Claims 12, 16, 18, and 21 are rejected on the ground of nonstatutory double patenting as being unpatentable over Claim 12-15 of U.S. Patent No. 11,766,819 B2 to Dilworth et al. ("Dilworth 819"). Solely to expedite examination, Applicant submits a Terminal Disclaimer pursuant to 37 C.F.R. § 1.321(c) to obviate the foregoing rejections.

Applicant notes that the filing of a terminal disclaimer to obviate a rejection based on nonstatutory obviousness-type double patenting is not an admission of the propriety of the rejection. *See* M.P.E.P. § 804.02(II). Applicant reserves the right to distinguish the claims of the present application from the claims of Dilworth '444, Dilworth '850, and Dilworth '819 at a later date.

**Conclusion**

Applicant has made a good faith effort to respond fully to the Office Action and respectfully requests allowance of the present application. Nevertheless, if any undeveloped issues remain or if any issues require clarification, the Examiner is cordially invited to contact Applicant's attorney, at the telephone number below, to resolve any such issues promptly.

Any remarks in support of patentability of one claim should not necessarily be imputed to any other claim, even if similar terminology is used. Any remarks referring to only a portion of a claim should not necessarily be understood to base patentability on solely that portion; rather, patentability must rest on each claim taken as a whole.

Applicant respectfully reserves the right to traverse any of the rejections or assertions in the Office Action, even if not discussed herein, including the right to challenge later whether any of the cited references are prior art. The absence of a reply to a specific rejection, issue, or comment does not signify agreement with or concession of that rejection, issue, or comment. In addition, because the arguments made above may not be exhaustive, there may be other reasons that have not been expressed for patentability of any or all claims. No acquiescence or estoppel is implied by any change to any claim; any amendments are made only to expedite prosecution of the present application and are without prejudice to the presentation or assertion, in the future, of claims directed to subject matter that is same as or similar to that previously pending. Nothing in this paper should be construed as an intent to concede, or actual concession of, any issue with regard to any claim, or to any cited art, except as specifically stated in this paper, and the amendment or cancelation of any claim does not necessarily signify concession of unpatentability of the claim prior to its amendment or cancelation.

To the extent necessary, a petition for an extension of time under 37 C.F.R. 1.136 is hereby made. Please charge any shortage in fees due in connection with the filing of this paper, including extension-of-time fees, to Deposit Account 500310, and please credit any excess fees to that deposit account.

Respectfully submitted,

MORGAN, LEWIS & BOCKIUS LLP

/Nathan S. Smith/

Nathan S. Smith
Registration No. 53,615

600 Anton Boulevard, Suite 1800
Costa Mesa, CA 92626-7653
Phone: 714.830.0600
Facsimile: 714.830.0700
**Date:** November 27, 2024

**Please recognize our Customer No. 157354 as our correspondence address.**

Doc Code: DIST.E.File
Description: Electronic Terminal Disclaimer - Filed

PTO/SB/25

UNITED STATES PATENT AND TRADEMARK OFFICE

P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# TERMINAL DISCLAIMER TO OBVIATE A DOUBLE PATENTING REJECTION OVER A PRIOR PATENT

| APPLICATION # | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET # |
|---|---|---|---|
| 18369830 | 09/18/2023 | Peter DILWORTH | 122620-5149 |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

- [x] Filing of terminal disclaimer does not obviate requirement for response under 37 CFR 1.111 to outstanding Office Action
- [x] This electronic Terminal Disclaimer is not being used for a Joint Research Agreement.

| Owner | Percent interest |
|---|---|
| WobbleWorks, Inc. | 100% |
| **Total** | **100%** |

The owner(s) of percent interest listed above in the instant application hereby disclaims, except as provided below, the terminal part of the statutory term of any patent granted on the instant application which would extend beyond the expiration date of the full statutory term of any patent granted on pending reference Application Number(s)

| Application # | Filing Date |
|---|---|

as the term of any patent granted on said reference application may be shortened by any terminal disclaimer filed prior to the grant of any patent on the pending reference application. The owner hereby agrees that any patent so granted on the instant application shall be enforceable only for and during such period that it and any patent granted on the reference application are commonly owned. This agreement runs with any patent granted on the instant application and is binding upon the grantee, its successors or assigns.
In making the above disclaimer, the owner does not disclaim the terminal part of any patent granted on the instant application that would extend to the expiration date of the full statutory term of any patent granted on said reference application, "as the term of any patent granted on said reference application may be shortened by any terminal disclaimer filed prior to the grant of any patent on the pending reference application," in the event that any such patent granted on the pending reference application: expires for failure to pay a maintenance fee, is held unenforceable, is found invalid by a court of competent jurisdiction, is statutorily disclaimed in whole or terminally disclaimed under 37 CFR 1.321, has all claims canceled by a reexamination certificate, is reissued, or is in any manner terminated prior to the expiration of its full statutory term as shortened by any terminal disclaimer filed prior to its grant.

---

The owner(s) of percent interest listed above in the instant application hereby disclaims, except as provided below, the terminal part of the statutory term of any patent granted on the instant application which would extend beyond the expiration date of the full statutory term of prior patent number(s)

| **Patent #** |
| --- |
| 9731444 |
| 10792850 |
| 11766819 |

as the term of said prior patent is presently shortened by any terminal disclaimer. The owner hereby agrees that any patent so granted on the instant application shall be enforceable only for and during such period that it and the prior patent are commonly owned. This agreement runs with any patent granted on the instant application and is binding upon the grantee, its successors or assigns.
In making the above disclaimer, the owner does not disclaim the terminal part of the term of any patent granted on the instant application that would extend to the expiration date of the full statutory term of the prior patent, "as the term of said prior patent is presently shortened by any terminal disclaimer," in the event that said prior patent later:
• expires for failure to pay a maintenance fee;
• is held unenforceable;
• is found invalid by a court of competent jurisdiction;
• is statutorily disclaimed in whole or terminally disclaimed under 37 CFR 1.321;
• has all claims canceled by a reexamination certificate;
• is reissued; or
• is in any manner terminated prior to the expiration of its full statutory term as presently shortened by any terminal disclaimer.

☑ Terminal disclaimer fee under 37 CFR 1.20(d) included with Electronic Terminal Disclaimer request.

**Applicant claims the following entity status:**
Small

I hereby declare that all statements made herein of my own knowledge are true and that all statemnts made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under Section 1001 of Title 18 of the United States Code and that such willful false statements may jeopardize the validity of the application or any patent issued thereon.

I certify, in accordance with 37 CFR 1.4(d)(4) that I am: An attorney or agent registered to practice before the Patent and Trademark Office who is of record in this application

| Signature | Name | Registration # |
|---|---|---|
| /Nathan S. Smith/ | Nathan Smith | 53615 |

* Statement under 37 CFR 3.73(b) is required if terminal disclaimer is signed by the assignee (owner). Form PTO/SB/96 may be used for making this certification. See MPEP 324.

UNITED STATES PATENT AND TRADEMARK OFFICE

P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC PAYMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **18/369,830** | **11/27/2024 07:47:12 PM Z ET** | **122620-5149** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | - |
| CONFIRMATION # | 3214 | FILED BY | Sara Mar |
| PATENT CENTER # | 68157668 | AUTHORIZED BY | Soyeon Laub |
| CUSTOMER # | 157354 | FILING DATE | 09/18/2023 |
| CORRESPONDENCE ADDRESS | - | FIRST NAMED INVENTOR | Peter DILWORTH |

## Payment Information

| PAYMENT METHOD | PAYMENT TRANSACTION ID | PAYMENT AUTHORIZED BY |
|---|---|---|
| **CARD / 6859** | **E2024AQJ48009513** | **Nathan Smith** |

| FEE CODE | DESCRIPTION | ITEM PRICE($) | QUANTITY | ITEM TOTAL($) |
|---|---|---|---|---|
| 2814 | STATUTORY DISCLAIMER, INCLUDING TERMINAL DISCLAIMER | 170.00 | 1 | 170.00 |
| | | | **TOTAL AMOUNT:** | **$170.00** |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C.

371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Patents
United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# APPROVAL LETTER

| APPLICATION # | FILING DATE | APPLICANT/PATENT UNDER REEXAMINATION |
|---|---|---|
| **18/369,830** | **09/18/2023** | **Peter DILWORTH** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

**Electronic terminal disclaimer filed on 11/27/2024**

☑ Approved

**This patent is subject to a Terminal Disclaimer**

**Approved / Disapproved by: Electronic Terminal Disclaimer automatically approved**

UNITED STATES
PATENT AND TRADEMARK OFFICE

P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC ACKNOWLEDGEMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **18/369,830** | **11/27/2024 07:47:12 PM Z ET** | **122620-5149** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | - |
| CONFIRMATION # | 3214 | FILED BY | Sara Mar |
| PATENT CENTER # | 68157668 | FILING DATE | 09/18/2023 |
| CUSTOMER # | 157354 | FIRST NAMED INVENTOR | Peter DILWORTH |
| CORRESPONDENCE ADDRESS | - | AUTHORIZED BY | Soyeon Laub |

## Documents

## TOTAL DOCUMENTS: 2

| DOCUMENT | PAGES | DESCRIPTION | SIZE (KB) |
|---|---|---|---|
| petition-request.pdf | 3 | Terminal Disclaimer-Filed (Electronic) | 45 KB |
| grantLetter.pdf | 1 | Terminal Disclaimer-Electronic-Approved | 18 KB |

## Digest

| DOCUMENT | MESSAGE DIGEST(SHA-512) |
|---|---|
| petition-request.pdf | 0B9A2FB1DD5528D661073344C06BA4F49666BB674D8B3EA1D749C493681AFEFF96C039C53567322FFFE46CF4D354BD353920A260A412C970C5D4ED98E21AA591 |
| grantLetter.pdf | 7BD66928A82F26205D39CA371D51F48A4D12B523DF7490947 |

9842506976545CDFCD086A33CA6987CC4BE6806936071267C
6EE5476DEEB77306E4977EB3C44840

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

| *Notice of References Cited* | Application/Control No. 18/369,830 | Applicant(s)/Patent Under Reexamination DILWORTH et al. | |
|---|---|---|---|
| | Examiner Lawrence D Hohenbrink Jr. | Art Unit 1743 | Page 1 of 1 |

**U.S. PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date YYYY-MM-DD | Name | CPC Classification | US Classification |
|---|---|---|---|---|---|---|
| * | A | US-5121329-A | 1992-06-09 | Crump; S. Scott | B33Y30/00 | 228/180.5 |
| * | B | US-20100147465-A1 | 2010-06-17 | Di Miceli; Giuseppe | B29C66/81821 | 156/579 |
| * | C | US-6460481-B1 | 2002-10-08 | Young; Christopher | A23G3/28 | 222/327 |
| | D | | | | | |
| | E | | | | | |
| | F | | | | | |
| | G | | | | | |
| | H | | | | | |
| | I | | | | | |
| | J | | | | | |
| | K | | | | | |
| | L | | | | | |
| | M | | | | | |

**FOREIGN PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date YYYY-MM-DD | Country | Name | CPC Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

**NON-PATENT DOCUMENTS**

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | |
| | V | |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in YYYY-MM-DD format are publication dates. Classifications may be US or foreign.

| *Issue Classification* | Application/Control No. 18/369,830 | Applicant(s)/Patent Under Reexamination DILWORTH et al. |
|---|---|---|
| | Examiner Lawrence D Hohenbrink Jr. | Art Unit 1743 |

**CPC**

| Symbol | | | | | Type | Version |
|---|---|---|---|---|---|---|
| B29C | / | 48 | / | 02 | F | 2019-02-01 |
| B33Y | / | 10 | / | 00 | I | 2014-12-01 |
| B29C | / | 48 | / | 05 | I | 2019-02-01 |
| B29C | / | 48 | / | 37 | I | 2019-02-01 |
| B29C | / | 48 | / | 87 | I | 2019-02-01 |
| B29C | / | 48 | / | 2526 | I | 2019-02-01 |
| B29C | / | 48 | / | 2528 | I | 2019-02-01 |
| B29C | / | 64 | / | 118 | I | 2017-08-01 |
| B29C | / | 64 | / | 20 | I | 2017-08-01 |
| B29C | / | 64 | / | 106 | I | 2017-08-01 |
| B33Y | / | 30 | / | 00 | I | 2014-12-01 |
| B05C | / | 17 | / | 0053 | A | 2013-01-01 |
| B29C | / | 48 | / | 92 | A | 2019-02-01 |
| B29C | / | 48 | / | 802 | A | 2019-02-01 |
| B29C | / | 48 | / | 865 | A | 2019-02-01 |
| B29C | / | 2948 | / | 9258 | A | 2019-02-01 |
| B29C | / | 2948 | / | 92704 | A | 2019-02-01 |
| B29C | / | 64 | / | 00 | A | 2017-08-01 |
| E04G | / | 21 | / | 16 | A | 2013-01-01 |
| E04F | / | 21 | / | 165 | A | 2013-01-01 |
| B05C | / | 17 | / | 00526 | A | 2013-01-01 |
| B05C | / | 17 | / | 00 | A | 2013-01-01 |
| E04G | / | 23 | / | 02 | A | 2013-01-01 |
| B05C | / | 17 | / | 005 | A | 2013-01-01 |
| B05C | / | 17 | / | 00523 | A | 2013-01-01 |
| B29C | / | 64 | / | 10 | A | 2017-08-01 |

**CPC Combination Sets**

| Symbol | | | | | Type | Set | Ranking | Version |
|---|---|---|---|---|---|---|---|---|
| | / | | / | | | | | |

| | | |
|---|---|---|
| /LAWRENCE D. HOHENBRINK, JR./<br>Examiner, Art Unit 1743<br>(Assistant Examiner) | 04 December 2024<br>(Date) | **Total Claims Allowed:**<br>20 |
| /GALEN H HAUTH/<br>Supervisory Patent Examiner, Art Unit 1743<br>(Primary Examiner) | 06 December 2024<br>(Date) | O.G. Print Claim(s): 1 / O.G. Print Figure: 1 |

| *Issue Classification* | Application/Control No. 18/369,830 | Applicant(s)/Patent Under Reexamination DILWORTH et al. |
|---|---|---|
| | Examiner Lawrence D Hohenbrink Jr. | Art Unit 1743 |

| INTERNATIONAL CLASSIFICATION | | | | |
|---|---|---|---|---|
| CLAIMED | | | | |
| B29C | / | 48 | / | 02 |
| NON-CLAIMED | | | | |
| | / | | / | |

| US ORIGINAL CLASSIFICATION | |
|---|---|
| CLASS | SUBCLASS |
| 425 | 87 |

| CROSS REFERENCES(S) | | | | | | |
|---|---|---|---|---|---|---|
| CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| /LAWRENCE D. HOHENBRINK, JR./<br>Examiner, Art Unit 1743<br>(Assistant Examiner) | 04 December 2024<br>(Date) | Total Claims Allowed:<br>20 |
| /GALEN H HAUTH/<br>Supervisory Patent Examiner, Art Unit 1743<br>(Primary Examiner) | 06 December 2024<br>(Date) | O.G. Print Claim(s): 1 / O.G. Print Figure: 1 |

| *Issue Classification* | Application/Control No. 18/369,830 | Applicant(s)/Patent Under Reexamination DILWORTH et al. |
|---|---|---|
| | Examiner Lawrence D Hohenbrink Jr. | Art Unit 1743 |

☐ Claims renumbered in the same order as presented by applicant ☐ CPA ☑ T.D. ☐ R.1.47

**CLAIMS**

| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 10 | | 19 | 16 | 28 | | | | | | | | |
| | 2 | | 11 | 8 | 20 | 17 | 29 | | | | | | | | |
| | 3 | 1 | 12 | 9 | 21 | 18 | 30 | | | | | | | | |
| | 4 | 2 | 13 | 10 | 22 | 19 | 31 | | | | | | | | |
| | 5 | 3 | 14 | 11 | 23 | 20 | 32 | | | | | | | | |
| | 6 | 4 | 15 | 12 | 24 | | | | | | | | | | |
| | 7 | 5 | 16 | 13 | 25 | | | | | | | | | | |
| | 8 | 6 | 17 | 14 | 26 | | | | | | | | | | |
| | 9 | 7 | 18 | 15 | 27 | | | | | | | | | | |

| | | | |
|---|---|---|---|
| /LAWRENCE D. HOHENBRINK, JR./<br>Examiner, Art Unit 1743<br>(Assistant Examiner) | 04 December 2024<br>(Date) | Total Claims Allowed:<br>20 | |
| /GALEN H HAUTH/<br>Supervisory Patent Examiner, Art Unit 1743<br>(Primary Examiner) | 06 December 2024<br>(Date) | O.G. Print Claim(s)<br>1 | O.G. Print Figure<br>1 |

| Search Notes | Application/Control No. 18/369,830 | Applicant(s)/Patent Under Reexamination DILWORTH et al. |
|---|---|---|
| | Examiner Lawrence D Hohenbrink Jr. | Art Unit 1743 |

| CPC - Searched* | | |
|---|---|---|
| **Symbol** | **Date** | **Examiner** |
| B29C48/02,2526,87,05,37,92,865,802 | 2024-08-22 | LDH |
| B29C64/20,106,00,10 | 2024-08-22 | LDH |
| B05C17/00,005,00523,00526,0053 | 2024-08-22 | LDH |
| B33Y10/00 | 2024-08-22 | LDH |
| B33Y30/00 | 2024-08-22 | LDH |
| updated above | 2024-12-04 | LDH |

| CPC Combination Sets - Searched* | | |
|---|---|---|
| **Symbol** | **Date** | **Examiner** |
| | | |

| US Classification - Searched* | | | |
|---|---|---|---|
| **Class** | **Subclass** | **Date** | **Examiner** |
| 425 | 87,375 | 2024-08-22 | LDH |
| | updated above | 2024-12-04 | LDH |

* See search history printout included with this form or the SEARCH NOTES box below to determine the scope of the search.

| | |
|---|---|
| /L.D.H./<br>Examiner, Art Unit 1743 | |

| Search Notes | Application/Control No. 18/369,830 | Applicant(s)/Patent Under Reexamination DILWORTH et al. |
|---|---|---|
| | Examiner Lawrence D Hohenbrink Jr. | Art Unit 1743 |

**Search Notes**

| Search Notes | Date | Examiner |
|---|---|---|
| Searched PE2E SEARCH (see attached for scope of search) | 2024-08-22 | LDH |
| Inventor search | 2024-08-22 | LDH |
| Assignee search | 2024-08-22 | LDH |
| IDS reference review | 2024-08-22 | LDH |
| Global Dossier review | 2024-08-22 | LDH |
| CAT review | 2024-08-22 | LDH |
| Image flip search with appropriate text limitation, USPC class/ subclass, as listed above | 2024-08-22 | LDH |
| Image flip search with appropriate text limitation, CPC group/ subgroup, as listed above | 2024-08-22 | LDH |
| updated above | 2024-12-04 | LDH |
| | | |

**Interference Search**

| US Class/CPC Symbol | US Subclass/CPC Group | Date | Examiner |
|---|---|---|---|
| 425 | 87,375 | 2024-12-04 | LDH |
| B29C48 | 02,2526,87,05,37,92,865,802 | 2024-12-04 | LDH |
| B29C64 | 20,106,00,10 | 2024-12-04 | LDH |
| B05C17 | 00,005,00523,00526,0053 | 2024-12-04 | LDH |
| B33Y10 | 00 | 2024-12-04 | LDH |
| B33Y30 | 00 | 2024-12-04 | LDH |

/L.D.H./
Examiner, Art Unit 1743

# PE2E SEARCH - Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | British Equivalents | Time Stamp |
|---|---|---|---|---|---|---|---|
| L2 | 1 | us-20140154347-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:07 AM |
| L3 | 1 | us-20120219699-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:29 AM |
| L4 | 4 | (4552287\|4597821\|4681524\|3665158).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:30 AM |
| L5 | 1 | us-20030137077-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:31 AM |
| L6 | 8 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:48 AM |
| L7 | 1 | (wobble near works).as. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 09:54 AM |
| L8 | 272 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 12:50 PM |
| L9 | 422 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 12:51 PM |
| L10 | 501 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:41 PM |
| L11 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L12 | 27 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L13 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L14 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:42 PM |
| L15 | 1281 | L8 or L9 or L10 or L11 or L12 or L13 or L14 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:43 PM |
| L16 | 479 | L15 and (nozzle or (die near3 open$3)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/17 01:43 PM |
| L17 | 1 | "6722872".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/19 01:46 PM |
| L18 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L19 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L20 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L21 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L22 | 27 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L23 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 01:21 PM |
| L24 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L25 | 1282 | L18 or L19 or L20 or L21 or L22 or L23 or L24 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L26 | 480 | L25 and (nozzle or (die near3 open$3)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L27 | 196 | L26 and hand | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:21 PM |
| L28 | 41 | L26 and (hand near4 (hold or held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:23 PM |
| L29 | 6 | L26 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/25 01:31 PM |
| L30 | 841 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:53 AM |
| L31 | 500 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:53 AM |
| L32 | 1339 | L30 or L31 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L33 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L34 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L35 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L36 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L37 | 28 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L38 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L39 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L40 | 1283 | L33 or L34 or L35 or L36 or L37 or L38 or L39 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L41 | 2525 | L32 or L40 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L42 | 103 | L41 and (hand near4 (hold or held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 07:54 AM |
| L43 | 11 | L41 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 08:26 AM |
| L44 | 1306 | L41 and ((button or control or switch or knob)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:16 AM |
| L45 | 282 | L44 and ((button or control or switch or knob) with first) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:16 AM |
| L46 | 251 | L44 and ((button or | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | control or switch or knob) with second) | | | | | 09:17 AM |
| L47 | 206 | L45 and L46 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:17 AM |
| L48 | 74 | L44 and ((button or control or switch or knob) near2 first) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:17 AM |
| L49 | 65 | L44 and ((button or control or switch or knob) near2 second) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:17 AM |
| L50 | 38 | L48 and L49 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:18 AM |
| L51 | 498 | L41 and ((button or control or switch or knob) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:19 AM |
| L52 | 41 | L51 and ((button or control or switch or knob) near2 first) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:19 AM |
| L53 | 39 | L51 and ((button or control or switch or knob) near2 second) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:20 AM |
| L54 | 21 | L52 and L53 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 09:20 AM |
| L55 | 20 | L33 and ((button or control or switch or knob) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 10:33 AM |
| L56 | 20 | L33 and ((button or control or switch or knob or dial or toggle) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 10:34 AM |
| L57 | 20 | L33 and ((button or control or switch or knob or dial or toggle or actuator) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/26 10:34 AM |
| L58 | 1 | "7384255".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:00 AM |
| L59 | 91 | ("3016451" \| "3381812" \| "3841000" \| "4152367" \| "4665492" \| "4749347" \| "4844373" \| "4928897" \| "4961154" \| "5169081" \| "5257657" \| "5263585" \| "5293996" \| "5303141" \| "5312224" \| "5340433" \| "5402351" \| "5474719" \| "5503785" \| "5578227" \| "5587913" \| "5633021" \| "5637175" \| "5695707" \| "5738817" \| "5764521" \| "5816466" \| "5866058" | (US-PGPUB; USPAT; USOCR) | OR | ON | ON | 2014/06/27 08:02 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | \| "5868296" \| "5893404" \| "5900207" \| "5932055" \| "5936861" \| "5943235" \| "5968561" \| "6004124" \| "6041991" \| "6054077" \| "6070107" \| "6085957" \| "6119567" \| "6127492" \| "6129872" \| "6162378" \| "6165406" \| "6193923" \| "6214279" \| "6228923" \| "6257517" \| "6261077" \| "6322728" \| "6557742" \| "6572228" \| "6645412" \| "6685866" \| "6722872" \| "6730252" \| "6749414" \| "6776602" \| "6814907" \| "6866807" \| "6923634" \| "7026574").PN. OR ("7384255").URPN. | | | | | |
| L60 | 12 | L59 and (motor with (reverse or opposite or clockwise)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:03 AM |
| L61 | 5 | L59 and (retract) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:27 AM |
| L62 | 18 | L59 and (strand) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:28 AM |
| L63 | 2 | L59 and (button) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:48 AM |
| L64 | 40 | L59 and ((button or control or switch or knob or dial or toggle or actuator) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:51 AM |
| L65 | 16 | L59 and ((button or switch or knob or dial or toggle or actuator or rocker) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 08:52 AM |
| L66 | 841 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L67 | 500 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L68 | 1339 | L66 or L67 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L69 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L70 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L71 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L72 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L73 | 28 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 09:04 AM |
| L74 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L75 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L76 | 1283 | L69 or L70 or L71 or L72 or L73 or L74 or L75 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L77 | 2525 | L68 or L76 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L78 | 194 | L77 and ((button or switch or knob or dial or toggle or actuator or rocker) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L79 | 145 | L77 and ((button or switch or knob or dial or toggle or actuator or rocker) with (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 09:04 AM |
| L80 | 824 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:53 AM |
| L81 | 160 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:53 AM |
| L82 | 982 | L80 or L81 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:54 AM |
| L83 | 73 | L82 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:54 AM |
| L84 | 208 | L82 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:55 AM |
| L85 | 25 | L84 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 10:55 AM |
| L86 | 60 | L84 and (fan or blower) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 12:37 PM |
| L87 | 19 | L84 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) with (fan or blower)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 12:38 PM |
| L88 | 78 | L82 and ((button or switch or knob or dial or toggle or actuator or rocker) with (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/06/27 12:41 PM |
| L89 | 841 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L90 | 500 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L91 | 1339 | L89 or L90 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L92 | 271 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L93 | 421 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L94 | 504 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L95 | 69 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L96 | 28 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L97 | 23 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L98 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L99 | 1283 | L92 or L93 or L94 or L95 or L96 or L97 or L98 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L100 | 2525 | L91 or L99 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L101 | 824 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L102 | 160 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L103 | 982 | L101 or L102 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L104 | 3507 | L100 or L103 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:00 AM |
| L105 | 223 | L104 and ((button or switch or knob or dial or toggle or actuator or rocker) with (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:01 AM |
| L106 | 178 | L105 and ((first same second)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:02 AM |
| L107 | 35 | L105 and ((button or switch or knob or dial or toggle or actuator or rocker) with (first and second)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/07/02 10:02 AM |
| L108 | 865 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:16 PM |
| L109 | 249 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:16 PM |
| L110 | 1019 | L108 or L109 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:16 PM |
| L111 | 56 | L110 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:17 PM |
| L112 | 1 | us-20010033037-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/01 08:32 PM |
| L113 | 2 | "3281576".pn. or "4059204".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:17 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L114 | 5 | (8221669\|8236227\|8439665).pn. or us-20120258190-$.did. or us-20130234366-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:20 PM |
| L115 | 861 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L116 | 525 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L117 | 1383 | L115 or L116 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L118 | 274 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L119 | 425 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L120 | 561 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L121 | 77 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L122 | 348 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L123 | 32 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L124 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L125 | 1684 | L118 or L119 or L120 or L121 or L122 or L123 or L124 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L126 | 2952 | L117 or L125 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L127 | 830 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L128 | 164 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L129 | 992 | L127 or L128 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L130 | 3944 | L126 or L129 | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L131 | 32 | L130 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:48 PM |
| L132 | 11 | L130 and ((port) near (cool$4 or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:53 PM |
| L133 | 1407 | L130 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:56 PM |
| L134 | 1558 | L130 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice) or orifice) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:56 PM |
| L135 | 263 | L134 and (fan or | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | blower) | | | | | 07:57 PM |
| L136 | 56 | L130 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice) or orifice) with (fan or blower)) | (US-PGPUB; USPAT) | OR | ON | ON | 2014/12/08 07:58 PM |
| L137 | 868 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L138 | 540 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L139 | 1405 | L137 or L138 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L140 | 275 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L141 | 425 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L142 | 616 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L143 | 85 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L144 | 379 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L145 | 36 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L146 | 65 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L147 | 1780 | L140 or L141 or L142 or L143 or L144 or L145 or L146 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L148 | 3063 | L139 or L147 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L149 | 835 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L150 | 167 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L151 | 1000 | L149 or L150 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L152 | 4063 | L148 or L151 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:03 AM |
| L153 | 32 | L152 and ((fan or blower) near3 (cool or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:04 AM |
| L154 | 12 | L152 and ((port) near (cool$4 or cold)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:04 AM |
| L155 | 1482 | L152 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:05 AM |
| L156 | 1640 | L152 and (nozzle or (die near3 open$3) or dispenser or (exit near2 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:05 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | orifice) or orifice) | | | | | |
| L157 | 274 | L156 and (fan or blower) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:05 AM |
| L158 | 59 | L152 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice) or orifice) with (fan or blower)) | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:06 AM |
| L159 | 867 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| L160 | 249 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| L161 | 1021 | L159 or L160 | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| L162 | 57 | L161 and fan | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:51 AM |
| L177 | 1 | us-20160031141-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 09:52 AM |
| L178 | 1 | "9102098".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 09:53 AM |
| L179 | 1 | us-20160285028-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 10:14 AM |
| L180 | 1 | us-20160185028-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 10:15 AM |
| L181 | 16 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 01:54 PM |
| L182 | 1 | (wobble near works).as. or (wobble near works).aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 01:55 PM |
| L183 | 15 | (5853774\|6162378\|6776602\|9102098\|3559241\|3604597\|3887319\|5121329\|5169587\|6129872\|6238613\|6500374\|6558059\|8262304\|8926882).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 02:52 PM |
| L184 | 3 | us-20010033037-$.did. or us-20010030383-$.did. or us-20070029693-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 03:35 PM |
| L185 | 7 | us-20050129941-$.did. or us-20050288813-$.did. or us-20070228590-$.did. or us-20080197116-$.did. or us-20080197116-$.did. or us-20080213419-$.did. or us-20100147465-$.did. or us-20100327479-$.did. or us- | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 04:20 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 201100766496-$.did. | | | | | |
| L186 | 8 | us-20050129941-$.did. or us-20050288813-$.did. or us-20070228590-$.did. or us-20080197116-$.did. or us-20080213419-$.did. or us-20100147465-$.did. or us-20100327479-$.did. or us-20110076496-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 04:22 PM |
| L187 | 4 | us-20110079936-$.did. or us-20110196660-$.did. or us-20120070523-$.did. or us-20130209600-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 04:35 PM |
| L188 | 1 | "6460481".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/08 05:41 PM |
| L189 | 890 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L190 | 0 | 425/37375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L191 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L192 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L193 | 429 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L194 | 878 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L195 | 250 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:29 AM |
| L196 | 846 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L197 | 170 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L198 | 586 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L199 | 425 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L200 | 60 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L201 | 71 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:30 AM |
| L202 | 770 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L203 | 1191 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L204 | 836 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L205 | 1817 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L206 | 1220 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:31 AM |
| L207 | 8572 | L189 or L191 or L192 or L193 or L194 or L195 or L196 or L197 or L198 or L199 or L200 or L201 or L202 or L203 or L204 or L205 or L206 | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:32 AM |
| L208 | 3608 | L207 and (nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:38 AM |
| L209 | 130 | L208 and (hand near4 (hold or held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 11:39 AM |
| L210 | 1133 | L208 and ((button or control or switch or knob or dial or toggle or actuator or rocker) same (motor or drive)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 12:29 PM |
| L211 | 390 | L210 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same ((button or control or switch or knob or dial or toggle or actuator or rocker) same (motor or drive))) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 12:30 PM |
| L212 | 4 | L208 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same (port near (cool$4 or cold))) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 01:25 PM |
| L213 | 5 | L208 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same3 (port near (cool$4 or cold))) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 01:25 PM |
| L214 | 53 | L210 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same ((button or control or switch or knob or dial or toggle or actuator or rocker) same (motor or drive) same gear)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 02:35 PM |
| L215 | 2 | L210 and ((nozzle or (die near3 open$3) or dispenser or (exit near2 orifice)) same ((button or control or switch or knob or dial or toggle or | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 02:36 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | actuator or rocker) same (motor or drive) same gear same (vary or variable))) | | | | | |
| L216 | 20 | L208 and ((vary or varies or varied or variable) near3 (extrusion or extruder) near3 rate) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/09 03:19 PM |
| L217 | 60 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 10:17 AM |
| L218 | 890 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L219 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L220 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L221 | 429 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L222 | 878 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L223 | 250 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L224 | 846 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L225 | 170 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L226 | 586 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L227 | 425 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L228 | 71 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L229 | 773 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L230 | 1193 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L231 | 842 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L232 | 1845 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L233 | 1238 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L234 | 8607 | L218 or L219 or L220 or L221 or L222 or L223 or L224 or L225 or L226 or L227 or L217 or L228 or L229 or L230 or L231 or L232 or L233 | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |
| L235 | 2089 | L234 and (extruder) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:48 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L236 | 86 | L235 and (extruder near3 tube) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 11:49 AM |
| L237 | 157 | L235 and (extruder near2 mount$3) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 12:13 PM |
| L238 | 10 | L235 and (extruder near2 mount$3 near2 end) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 12:14 PM |
| L239 | 66 | L235 and ((extruder near2 mount$3) same (nozzle or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 12:16 PM |
| L240 | 120 | L235 and (extruder with (tube and end)) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 01:38 PM |
| L241 | 42 | (US-20140154347-$ or US-20030137077-$ or US-20120219699-$ or US-20130164960-$ or US-20120161350-$ or US-20120121748-$ or US-20110076495-$ or US-20100021580-$ or US-20120189729-$ or US-20090035405-$ or US-20080213419-$ or US-20070003656-$ or US-20060269639-$ or US-20060051442-$ or US-20040232165-$ or US-20010033037-$ or US-20070029693-$ or US-20160185028-$ or US-20160303789-$ or US-20160059481-$ or US-20150037446-$).did. or (US-4552287-$ or US-3665158-$ or US-6722872-$ or US-3953006-$ or US-3750905-$ or US-6162378-$ or US-5853774-$ or US-7384255-$ or US-8448825-$ or US-4676851-$ or US-5589125-$ or US-4033742-$ or US-3281576-$ or US-4059204-$ or US-8236227-$ or US-3604597-$ or US-3559241-$ or US-6558059-$ or US-6460481-$ or US-9266286-$ or US-5889064-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 06:31 PM |
| L242 | 6 | L241 and (insulator or insulate or insulation) | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/10 06:32 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L243 | 11 | (US-20140154347-$ or US-20120219699-$ or US-20080213419-$ or US-20070003656-$ or US-20040232165-$).did. or (US-4552287-$ or US-3665158-$ or US-6162378-$ or US-5853774-$ or US-3604597-$ or US-6460481-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/12 04:33 PM |
| L244 | 4 | L243 and circuit | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/12 04:33 PM |
| L245 | 4 | L243 and circuit$2 | (US-PGPUB; USPAT) | OR | ON | ON | 2016/11/12 04:33 PM |
| L246 | 17 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:46 PM |
| L247 | 1 | (wobble near works).as. or (wobble near works).aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:47 PM |
| L248 | 101901 | ((three near dimension$2) or ("3D")) and (nozzle or orifice) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:49 PM |
| L249 | 1479 | L248 and (((three near dimension$2) or ("3D")) and (nozzle or orifice) and (extruder same (filament or strand))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:50 PM |
| L250 | 63 | L249 and ((((three near dimension$2) or ("3D")) and (nozzle or orifice) and (extruder same (filament or strand))) and (hand near (held or hold$3))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 07:51 PM |
| L251 | 3 | (5672312\|6117385\|7959847).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 08:17 PM |
| L252 | 2 | us-20060198918-$.did. or us-20090133800-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/29 08:18 PM |
| L253 | 221361 | ((three near dimension$2) or ("3D")) and (nozzle or orifice or die) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:29 AM |
| L254 | 2422 | L253 and (((three near dimension$2) or ("3D")) and (nozzle or orifice or die) and (extruder same (filament or strand))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:30 AM |
| L255 | 101 | L254 and ((((three near dimension$2) or ("3D")) and (nozzle or orifice or | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:30 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | die) and (extruder same (filament or strand))) and (hand near (held or hold$3))) | | | | | |
| L256 | 62 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L257 | 890 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L258 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L259 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L260 | 429 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L261 | 878 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L262 | 250 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L263 | 846 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L264 | 170 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L265 | 600 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L266 | 433 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L267 | 74 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L268 | 924 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L269 | 1408 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L270 | 1044 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L271 | 3869 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L272 | 2820 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L273 | 10947 | L257 or L258 or L259 or L260 or L261 or L262 or L263 or L264 or L265 or L266 or L256 or L267 or L268 or L269 or L270 or L271 or L272 | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:55 AM |
| L274 | 12 | L273 and (((nozzle or orifice or die) and (extruder same (filament or strand))) and (hand near (held or hold$3))) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 07:56 AM |
| L275 | 32 | L273 and ((nozzle or | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | orifice or die) same (hand near (held or hold$3))) | | | | | 07:57 AM |
| L276 | 262 | L273 and (hand near (held or hold$3)) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 08:26 AM |
| L277 | 10 | L276 and ((hand near (held or hold$3)) and (free near space)) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 08:26 AM |
| L278 | 144 | L276 and ((hand near (held or hold$3)) and (space)) | (US-PGPUB; USPAT) | OR | ON | ON | 2017/03/30 08:28 AM |
| L299 | 1 | "5340433".pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/04/01 04:54 PM |
| L300 | 1 | us-20100147465-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/06/11 06:34 PM |
| L301 | 20 | (dilworth near2 (pete or peter)).in. or (boque near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 09:06 AM |
| L303 | 11 | (wobble near works).as,aanm. or (wobbleworks).as,aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 09:12 AM |
| L306 | 22 | (3281576\|3559241\|3604597\|3665158\|3887319\|4059204\|4552287\|4597821\|4681524\|5121329\|5169587\|5340433\|5672312\|5853774\|6117385\|6129872\|6162378\|6238613\|6460481\|6500374\|6558059\|6776602).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:22 AM |
| L307 | 7 | (7959847\|8221669\|8236227\|8262304\|8439665\|8926882\|9102098).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:45 AM |
| L308 | 3 | (us-20010030383-$\|us-20010033037-$\|us-20030137077-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:49 AM |
| L309 | 12 | (us-20040232165-$\|us-20050129941-$\|us-20050288813-$\|us-20060198918-$\|us-20070003656-$\|us-20070029693-$\|us-20070228590-$\|us-20080197116-$\|us-20080213419-$\|us-20090133800-$\|us-20100147465-$\|us-20100327479-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 11:59 AM |
| L311 | 21 | (us-20110076496-$\|us-20110079936-$\|us-20110196660-$\|us-20120070523-$\|us- | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 12:14 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 20120219699-$\|us-20120258190-$\|us-20130209600-$\|us-20130234366-$\|us-20090283544-$\|us-20140044823-$\|us-20140120197-$\|us-20140328963-$\|us-20150096717-$\|us-20150137402-$\|us-20150147427-$\|us-20150165691-$\|us-20150331412-$\|us-20160031159-$\|us-20170057168-$\|us-20170120519-$\|us-20170157826-$).did. | | | | | |
| L312 | 5 | "5843490".pn. or (us-20090274540-$\|us-20110074065-$\|us-20140159273-$\|us-20140291886-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2017/12/31 12:22 PM |
| L313 | 4 | us-20030137077-$.did. or (4681524\|4552287\|4597821).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 10:18 AM |
| L314 | 2 | us-20100147465-$.did. or us-20080197116-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 10:23 AM |
| L315 | 6215565 | hand$5 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:18 AM |
| L316 | 4492768 | L315 and (hand or handheld or (hand-held) or (hand near held)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:19 AM |
| L317 | 1579 | L316 and (((three near dimension$2) or ("3D")) and (nozzle or orifice or die) and (extruder same (filament or strand))) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:20 AM |
| L319 | 233 | L317 and ((hand or handheld or (hand-held) or (hand near held)) same (nozzle or orifice or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:22 AM |
| L320 | 22 | L317 and ((handheld or (hand-held) or (hand near held)) same (nozzle or orifice or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:27 AM |
| L321 | 661 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:35 AM |
| L322 | 0 | 425/084.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:35 AM |
| L323 | 0 | 425/087.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 11:35 AM |
| L324 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:35 AM |
| L325 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L326 | 241 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L327 | 6622 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L328 | 4717 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:36 AM |
| L329 | 1150 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L330 | 44 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L331 | 3472 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L332 | 66 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L333 | 72 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L334 | 446 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L335 | 327 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:37 AM |
| L336 | 758 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:38 AM |
| L337 | 698 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:38 AM |
| L338 | 44 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:38 AM |
| L339 | 81 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:39 AM |
| L340 | 121 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:39 AM |
| L341 | 616 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L342 | 3261 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L343 | 498 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L344 | 425 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L345 | 1659 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:40 AM |
| L346 | 17183 | L321 or L324 or L325 or L326 or L327 or L328 or L329 or L330 or L331 or L332 or L333 or L334 or L335 or L336 or L337 or | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:45 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | L338 or L339 or L340 or L341 or L342 or L343 or L344 or L345 | | | | | |
| L347 | 56 | L346 and ((handheld or (hand-held) or (hand near held)) same (nozzle or orifice or die)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 11:46 AM |
| L348 | 46 | (US-20140154347-$ or US-20030137077-$ or US-20120219699-$ or US-20130164960-$ or US-20120161350-$ or US-20120121748-$ or US-20110076495-$ or US-20100021580-$ or US-20120189729-$ or US-20090035405-$ or US-20080213419-$ or US-20070003656-$ or US-20060269639-$ or US-20060051442-$ or US-20040232165-$ or US-20010030383-$ or US-20010033037-$ or US-20070029693-$ or US-20160185028-$ or US-20080197116-$ or US-20100147465-$ or US-20160303789-$ or US-20160059481-$ or US-20150037446-$ or US-20090123587-$ or US-20060146642-$).did. or (US-4552287-$ or US-3665158-$ or US-6722872-$ or US-3953006-$ or US-3750905-$ or US-6162378-$ or US-5853774-$ or US-5121329-$ or US-8448825-$ or US-4676851-$ or US-5589125-$ or US-4033742-$ or US-3281576-$ or US-4059204-$ or US-3604597-$ or US-3559241-$ or US-6558059-$ or US-6460481-$ or US-9266286-$ or US-5889064-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 07:07 PM |
| L349 | 37 | L348 and second | (US-PGPUB; USPAT) | OR | ON | ON | 2018/01/01 07:07 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L350 | 291 | ("5340433").URPN. | (USPAT) | OR | ON | ON | 2018/04/03 11:24 AM |
| L351 | 414 | ("5121329").URPN. | (USPAT) | OR | ON | ON | 2018/04/03 11:25 AM |
| L352 | 492 | L350 or L351 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/04/03 11:25 AM |
| L353 | 12 | L352 and (pen or pencil) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/04/03 11:25 AM |
| L354 | 6 | L352 and (hand with (held or hold or holding)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/04/03 11:30 AM |
| L355 | 18 | (US-20140154347-$ or US-20120219699-$ or US-20080213419-$ or US-20070003656-$ or US-20060051442-$ or US-20040232165-$ or US-20010030383-$ or US-20100147465-$ or US-20090123587-$).did. or (US-4552287-$ or US-3665158-$ or US-6162378-$ or US-5853774-$ or US-5121329-$ or US-3281576-$ or US-3604597-$ or US-6460481-$ or US-5889064-$).did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:00 AM |
| L356 | 4 | L355 and ((motor or switch or actuator) with (backward or reverse or opposite)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:01 AM |
| L357 | 662 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L358 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L359 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L360 | 259 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L361 | 7520 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L362 | 5394 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L363 | 1336 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L364 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L365 | 3532 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L366 | 68 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 06:08 AM |
| L367 | 82 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L368 | 456 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L369 | 334 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L370 | 751 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L371 | 705 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L372 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L373 | 84 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L374 | 135 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L375 | 626 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L376 | 3337 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L377 | 481 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L378 | 433 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L379 | 1691 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L380 | 18454 | L357 or L358 or L359 or L360 or L361 or L362 or L363 or L364 or L365 or L366 or L367 or L368 or L369 or L370 or L371 or L372 or L373 or L374 or L375 or L376 or L377 or L378 or L379 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |
| L381 | 9645 | L380 and ((("3D" or "3-D" or (three near dimension$4)) near (print$3 or object)) or (rapid near (prototyp$4 or manufactur$4)) or ((layered or additive or desktop or (on near demand)) near manufactur$3) or (solid near imaging) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:08 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | near fabrication) or stereolithography or stereo$lithography or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2) | | | | | |
| L382 | 396 | L381 and ((motor or switch or actuator) with (backward or reverse or opposite)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:10 AM |
| L383 | 140 | L382 and ((motor or switch or actuator) near3 (backward or reverse or opposite)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 06:10 AM |
| L384 | 64 | L383 and filament | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 07:13 AM |
| L385 | 662 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L386 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L387 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L388 | 259 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L389 | 7520 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L390 | 5394 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L391 | 1336 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L392 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L393 | 3532 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L394 | 68 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L395 | 82 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L396 | 456 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L397 | 334 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L398 | 751 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L399 | 705 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L400 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L401 | 84 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L402 | 135 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L403 | 626 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L404 | 3337 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L405 | 481 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L406 | 433 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L407 | 1691 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L408 | 18454 | L385 or L386 or L387 or L388 or L389 or L390 or L391 or L392 or L393 or L394 or L395 or L396 or L397 or L398 or L399 or L400 or L401 or L402 or L403 or L404 or L405 or L406 or L407 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L409 | 9645 | L408 and ((("3D" or "3-D" or (three near dimension$4)) near (print$3 or object)) or (rapid near (prototyp$4 or manufactur$4)) or ((layered or additive or desktop or (on near demand)) near manufactur$3) or (solid near imaging) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo$lithography or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L410 | 436 | L409 and ((motor or switch or actuator) with (backward or reverse or opposite or retract)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:27 PM |
| L411 | 188 | L410 and ((motor or switch or actuator) near3 (backward or reverse or opposite or retract)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 01:28 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L439 | 1 | us-20060051442-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/27 07:50 AM |
| L440 | 1 | us-20140120194-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/27 08:00 AM |
| L441 | 1 | us-20180345559-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/12/23 09:01 PM |
| L442 | 1 | us-20180345559-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:13 AM |
| L443 | 1 | us-20170182701-$.did. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:15 AM |
| L444 | 1 | ("5121329").pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:38 AM |
| L445 | 37 | (dilworth near2 (pete or peter)).in. or (bogue near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:46 AM |
| L447 | 21 | ((wobble near works) or (wobbleworks)).as,aan m. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/18 11:49 AM |
| L448 | 1 | ("20150086668").pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/19 09:47 AM |
| L449 | 11 | (1466509\|2517882\|3285475\|4114781\|4197448\|4704088\|5071069\|6013096\|6443675\|6543549\|20100166969).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/19 04:32 PM |
| L450 | 1 | (re26180).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/19 05:02 PM |
| L451 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L452 | 667 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L453 | 451 | B29C48/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L454 | 146 | B29C48/2528.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L455 | 87 | B29C48/2526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:26 AM |
| L456 | 368 | B29C48/87.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L457 | 4070 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L458 | 506 | B29C48/37.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L459 | 4052 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L460 | 721 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L461 | 177 | B29C48/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L462 | 469 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L463 | 1947 | B29C2948/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:27 AM |
| L464 | 2479 | B29C64/20.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L465 | 3413 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L466 | 1373 | B29C64/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L467 | 444 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L468 | 428 | B05C17/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L469 | 187 | B05C17/005.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:28 AM |
| L470 | 79 | B05C17/00523.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L471 | 58 | B05C17/00526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L472 | 97 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L473 | 507 | E04G21/16.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L474 | 328 | E04G23/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L475 | 697 | E04F21/165.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:29 AM |
| L476 | 14290 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:30 AM |
| L477 | 9942 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:30 AM |
| L478 | 29182 | L451 L452 L453 L454 L455 L456 L457 L458 L459 L460 L461 L462 L463 L464 L465 L466 L467 L468 L469 L470 L471 L472 L473 L474 L475 L476 L477 | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:30 AM |
| L479 | 17858 | L478 and ((("3D" or "3-D" or (three near dimension$4) or (three?dimension$4)) near (print$3 or shap$3 or object or model)) or (rapid near (prototyp$4 or manufactur$4)) or ((layer$2 or layerwise or additive$2 or generative$2 or desktop or (on near demand)) near manufactur$3) or | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:34 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo?lithography or SLA or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2 or (binder near jet$4) or (selective near solidification)) | | | | | |
| L482 | 181 | L479 and ((handheld or (hand-held) or manual$2 or hand) same (nozzle or orifice or die or nozzle) same (solidif$3 or solidification or solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 08:42 AM |
| L513 | 1 | ("20200398471").pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/03 06:54 PM |
| L514 | 2 | (10046498\|10792850).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/03 06:59 PM |
| L515 | 4 | (4953755\|3604597\|20040244603\|20100147465).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 02:38 PM |
| L516 | 41 | (dilworth near2 (pete or peter)).in. or (bogue near2 (max or maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 05:28 PM |
| L517 | 24 | ((wobble near works) or (wobbleworks)).as,aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 05:29 PM |
| L518 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:43 PM |
| L519 | 667 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:43 PM |
| L520 | 592 | B29C48/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:43 PM |
| L521 | 4633 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L522 | 762 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L523 | 5115 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L524 | 3936 | B29C64/118.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L525 | 748 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 06:44 PM |
| L526 | 4246 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L527 | 502 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:44 PM |
| L528 | 22109 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:45 PM |
| L529 | 15231 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:45 PM |
| L531 | 35899 | L518 L519 L520 L521 L522 L523 L524 L525 L526 L527 L528 L529 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:45 PM |
| L532 | 26213 | L531 and ((("3D" or "3-D" or (three near dimension$4) or (three?dimension$4)) near (print$3 or shap$3 or object or model)) or (rapid near (prototyp$4 or manufactur$4)) or ((layer$2 or layerwise or additive$2 or generative$2 or desktop or (on near demand)) near manufactur$3) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo?lithography or SLA or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2 or (binder near jet$4) or (selective near solidification)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:46 PM |
| L533 | 234 | L532 and ((handheld or (hand-held) or manual$2 or hand) same (nozzle or orifice or die or nozzle) same (solidif$3 or solidification or solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/03/04 06:46 PM |
| L534 | 16782 | L518 L519 L520 L521 L522 L523 L524 L525 L526 L527 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:07 PM |
| L535 | 27433 | L528 L529 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:08 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L536 | 37578 | L534 L535 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:08 PM |
| L538 | 27685 | L536 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:10 PM |
| L539 | 239 | L538 AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:11 PM |
| L540 | 4 | (20140154347\|20100147465\|20080197116\|3559241).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/05 04:30 PM |
| L541 | 2 | (9731444\|10792850).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 07:56 AM |
| L542 | 32 | ((dilworth OR dillworth OR dilsworth OR dillsworth) near2 (pete OR peter)).in. OR (boque near2 (max OR maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 07:57 AM |
| L546 | 27 | ((wobble ADJ works) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | OR (wobbleworks)).as,aan m. | | | | | 08:10 AM |
| L548 | 3 | (6175422\|20100283172\|4553935).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 11:57 AM |
| L550 | 20 | ((US-5121329-A OR US-9511543-B2 OR US-5889064-A OR US-6460481-B1 OR US-3604597-A OR US-3281576-A OR US-5340433-A OR US-6776602-B2 OR US-5853774-A OR US-6162378-A OR US-3665158-A).did. AND USPT.dbnm.) OR ((US-20090123587-A1 OR US-20100147465-A1 OR US-20010030383-A1 OR US-20140154347-A1 OR US-20060051442-A1 OR US-20070003656-A1 OR US-20080213419-A1 OR US-20100166969-A1 OR US-20230016840-A1).did. AND PGPB.dbnm.) | (US-PGPUB; USPAT; USOCR; FIT (AP, AT, AU, BE, BG, BR, BY, CA, CH, CN, CS, CU, CZ, DD, DE, DK, EA, EE, EP, ES, FI, FR, GB, HR, HU, ID, IE, IL, IS, IT, JP, KR, LT, LU, LV, MA, MC, MD, MY, NL, NO, NZ, OA, PH, PL, PT, RO, RS, RU, SE, SG, SI, SK, SU, TH, TN, TR, TW, UA, VN, WO); FPRS; EPO; JPO; DERWENT; IBM_TDB) | OR | ON | ON | 2023/06/06 12:27 PM |
| L551 | 78 | ((US-20100147465-A1 OR US-20170297245-A1 OR US-20150037446-A1 OR US-20160059481-A1 OR US-20160303789-A1 OR US-20090123587-A1 OR US-20080197116-A1 OR US-20010030383-A1 OR US-20160185028-A1 OR US-20190263061-A1 OR US-20040244603-A1 OR US-20200398471-A1 OR US-20190022934-A1 OR US-20160031141-A1 OR US-20150086668-A1 OR US-20170182701-A1 OR US-20180345559-A1 OR US-20060146642-A1 OR US-20100021580-A1 OR US-20060051442-A1 OR US- | (US-PGPUB; USPAT; USOCR; FIT (AP, AT, AU, BE, BG, BR, BY, CA, CH, CN, CS, CU, CZ, DD, DE, DK, EA, EE, EP, ES, FI, FR, GB, HR, HU, ID, IE, IL, IS, IT, JP, KR, LT, LU, LV, MA, MC, MD, MY, NL, NO, NZ, OA, PH, PL, PT, RO, RS, RU, SE, SG, SI, SK, SU, TH, TN, TR, TW, UA, VN, WO); FPRS; EPO; JPO; DERWENT; IBM_TDB) | OR | ON | ON | 2023/06/06 12:39 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 20060269639-A1 OR US-20070003656-A1 OR US-20080213419-A1 OR US-20090035405-A1 OR US-20120189729-A1 OR US-20100166969-A1 OR US-20040232165-A1 OR US-20110076495-A1 OR US-20120121748-A1 OR US-20120161350-A1 OR US-20130164960-A1 OR US-20120219699-A1 OR US-20030137077-A1 OR US-20070029693-A1 OR US-20010033037-A1 OR US-20140154347-A1 OR US-20230016840-A1).did. AND PGPB.dbnm.) OR ((US-9731444-B2 OR US-7891964-B2 OR US-5889064-A OR US-9266286-B1 OR US-6460481-B1 OR US-6558059-B1 OR US-5121329-A OR US-3559241-A OR US-3604597-A OR US-9102098-B2 OR US-4953755-A OR US-10046498-B2 OR US-10792850-B2 OR US-10124369-B1 OR US-9987807-B2 OR US-RE26180-E OR US-2517882-A OR US-4704088-A OR US-9511543-B2 OR US-6722872-B1 OR US-3665158-A OR US-4552287-A OR US-8448825-B2 OR US-8236227-B2 OR US-4059204-A OR US-3281576-A OR US-4033742-A OR US-5589125-A OR US-4676851-A OR US-5340433-A OR US-6776602-B2 OR US-7384255-B2 OR US-5853774-A OR US-6162378-A OR US- | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 3750905-A OR US-7604470-B2 OR US-3953006-A OR US-11446852-B2 OR US-10040235-B2 OR US-10391693-B2 OR US-4553935-A).did. AND USPT.dbnm.) | | | | | |
| L552 | 263 | L538 AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/06/06 04:45 PM |
| L553 | 5 | (4032046\|4804110\|6202892\|20060063126\|20070045337).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 09:47 AM |
| L554 | 747 | ("5121329").urpn. AND (PGPB \| USPT \| USOC).dbnm. | (US-PGPUB; USPAT; USOCR) | OR | ON | ON | 2023/08/05 02:02 PM |
| L555 | 201 | L554 AND (("3D" OR free) NEAR space) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:04 PM |
| L556 | 33167 | L536 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:30 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | OR (selective NEAR solidification)) | | | | | |
| L557 | 266 | L556 AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)) | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:32 PM |
| L560 | 1 | "JP S63101887 A" | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 02:48 PM |
| L561 | 5 | "CN 201086388 Y" | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 02:56 PM |
| L562 | 4 | ("2926568").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:00 PM |
| L564 | 1 | ("8430085").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:02 PM |
| L565 | 2 | ("20020086264").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:03 PM |
| L566 | 2 | ("20100106132").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:05 PM |
| L567 | 1 | ("20120258190").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:06 PM |
| L568 | 1 | ("20130209600").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:06 PM |
| L569 | 1 | ("20180345559").pn. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 05:06 PM |
| L570 | 283 | 425/87.ccls. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:16 PM |
| L571 | 719 | 425/375.ccls. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:16 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L572 | 1877 | B29C48/02.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L573 | 635 | B29C48/2526.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L574 | 1864 | B29C48/87.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L575 | 16446 | B29C48/05.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L576 | 2714 | B29C48/37.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L577 | 36259 | B29C48/92.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L578 | 2907 | B29C48/865.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:17 PM |
| L579 | 1057 | B29C48/802.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:18 PM |
| L580 | 9613 | B29C64/20.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L581 | 14806 | B29C64/106.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L582 | 2346 | B29C64/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L583 | 3852 | B29C64/10.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:26 PM |
| L584 | 1484 | B05C17/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L585 | 1136 | B05C17/005.cpc. | (US-PGPUB; USPAT; | OR | ON | ON | 2024/08/20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | | | | 07:27 PM |
| L586 | 331 | B05C17/00523.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L587 | 247 | B05C17/00526.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L588 | 368 | B05C17/0053.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L589 | 103023 | B33Y10/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L590 | 75355 | B33Y30/00.cpc. | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:27 PM |
| L591 | 188065 | L570 L571 L572 L573 L574 L575 L576 L577 L578 L579 L580 L581 L582 L583 L584 L585 L586 L587 L588 L589 L590 | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:30 PM |
| L596 | 125568 | L591 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) ) | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:38 PM |
| L598 | 829 | L596 AND (((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR outlet) SAME (solidif$3 OR solidification OR solid)) AND (heat$3 SAME (material OR feedstock OR filament))) | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/08/20 07:46 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L599 | 36 | ((dilworth OR dillworth OR dilsworth OR dillsworth) near2 (pete OR peter)).in. OR (boque near2 (max OR maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/08/21 08:43 AM |
| L600 | 31 | ((wobble ADJ works) OR (wobbleworks)).as,aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/08/21 08:43 AM |
| L601 | 3 | (9731444\|10792850\|11766819).pn. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/08/21 03:07 PM |
| L602 | 205877 | L570 L571 L572 L573 L574 L575 L576 L577 L578 L579 L580 L581 L582 L583 L584 L585 L586 L587 L588 L589 L590 | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/12/04 02:31 PM |
| L603 | 138110 | L602 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) ) | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/12/04 02:32 PM |
| L604 | 913 | L603 AND (((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR outlet) SAME (solidif$3 OR solidification OR solid)) AND (heat$3 SAME (material OR feedstock OR filament))) | (US-PGPUB; USPAT; FIT (AT, BE, CN, DE, EP, FR, GB, IL, JP, KR, TW, WO)) | OR | ON | ON | 2024/12/04 02:33 PM |
| L605 | 36 | ((dilworth OR dillworth OR dilsworth OR dillsworth) near2 (pete OR peter)).in. OR (boque near2 (max OR maxwell)).in. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:38 PM |
| L606 | 32 | ((wobble ADJ works) OR (wobbleworks)).as,aanm. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:38 PM |

## PE2E SEARCH - Search History (Interference)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | British Equivalents | Time Stamp |
|---|---|---|---|---|---|---|---|
| N163 | 1 | 425/376.1.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N164 | 0 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N165 | 0 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N166 | 0 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N167 | 0 | 425/458.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N168 | 0 | b29c67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N169 | 0 | b29c47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:29 AM |
| N170 | 0 | b29c47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N171 | 0 | b29c47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N172 | 0 | b05c17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N173 | 1 | 156/498.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N174 | 0 | 156/368.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:30 AM |
| N175 | 0 | 425/378.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:49 AM |
| N176 | 0 | 425/72.2.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2015/02/20 08:50 AM |
| N279 | 36 | B29C47/0805.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:00 AM |
| N280 | 113 | 425/376.1.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:01 AM |
| N281 | 287 | 425/375.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:01 AM |
| N282 | 30 | 425/87.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N283 | 17 | 425/458.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N284 | 165 | 425/72.2.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N285 | 24 | 425/378.2.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N286 | 108 | 156/498.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:18 AM |
| N287 | 11 | 156/368.ccls. | (US-PGPUB) | OR | ON | ON | 2017/03/30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 09:19 AM |
| N288 | 214 | B29C47/862.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N289 | 204 | B29C47/364.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N290 | 16 | B05C17/0053.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N291 | 611 | B29C67/0051.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N292 | 1004 | B29C67/0055.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N293 | 783 | B29C67/0085.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:19 AM |
| N294 | 2893 | B33Y10/00.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:20 AM |
| N295 | 2042 | B33Y30/00.cpc. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:21 AM |
| N296 | 5242 | N279 or N280 or N281 or N282 or N283 or N284 or N285 or N286 or N287 or N288 or N289 or N290 or N291 or N292 or N293 or N294 or N295 | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:22 AM |
| N298 | 0 | N296 and ((nozzle or orifice or die) and (extruder) and (filament or strand) and (hand near (held or hold$3))).clm. | (US-PGPUB) | OR | ON | ON | 2017/03/30 09:24 AM |
| N412 | 662 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N413 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N414 | 1282 | 264/308.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N415 | 259 | B29C47/0002.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N416 | 7520 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N417 | 5394 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N418 | 1336 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N419 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N420 | 3532 | B29C47/0014.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N421 | 68 | B29C47/0805.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N422 | 82 | B29C47/0806.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 05:06 PM |
| N423 | 456 | B29C47/364.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:06 PM |
| N424 | 334 | B29C47/864.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N425 | 751 | B29C67/0055.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N426 | 705 | B29C67/0085.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N427 | 84 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N428 | 84 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N429 | 135 | B29C47/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N430 | 626 | B29C47/862.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N431 | 3337 | B29C47/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N432 | 481 | B29C67/0051.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N433 | 433 | B29C2947/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N434 | 1691 | B29C2947/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:07 PM |
| N435 | 18454 | N412 or N413 or N414 or N415 or N416 or N417 or N418 or N419 or N420 or N421 or N422 or N423 or N424 or N425 or N426 or N427 or N428 or N429 or N430 or N431 or N432 or N433 or N434 | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:09 PM |
| N436 | 9645 | N435 and ((("3D" or "3-D" or (three near dimension$4)) near (print$3 or object)) or (rapid near (prototyp$4 or manufactur$4)) or ((layered or additive or desktop or (on near demand)) near manufactur$3) or (solid near imaging) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:34 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | stereolithography or stereo$lithography or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2) | | | | | |
| N437 | 436 | N436 and ((motor or switch or actuator) with (backward or reverse or opposite or retract)) | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:35 PM |
| N438 | 17 | N437 and ((motor or switch or actuator) near3 (backward or reverse or opposite or retract)).clm. | (US-PGPUB; USPAT) | OR | ON | ON | 2018/06/08 05:36 PM |
| N483 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N484 | 667 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N485 | 451 | B29C48/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N486 | 146 | B29C48/2528.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N487 | 87 | B29C48/2526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N488 | 368 | B29C48/87.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N489 | 4070 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N490 | 506 | B29C48/37.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N491 | 4052 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N492 | 721 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N493 | 177 | B29C48/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N494 | 469 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N495 | 1947 | B29C2948/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:51 AM |
| N496 | 2479 | B29C64/20.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N497 | 3413 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N498 | 1373 | B29C64/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N499 | 444 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N500 | 428 | B05C17/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N501 | 187 | B05C17/005.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N502 | 79 | B05C17/00523.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N503 | 58 | B05C17/00526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N504 | 97 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N505 | 507 | E04G21/16.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:52 AM |
| N506 | 328 | E04G23/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N507 | 697 | E04F21/165.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N508 | 14290 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N509 | 9942 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:53 AM |
| N510 | 29182 | N483 N484 N485 N486 N487 N488 N489 N490 N491 N492 N493 N494 N495 N496 N497 N498 N499 N500 N501 N502 N503 N504 N505 N506 N507 N508 N509 | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:54 AM |
| N511 | 17858 | N510 and ((("3D" or "3-D" or (three near dimension$4) or (three?dimension$4)) near (print$3 or shap$3 or object or model)) or (rapid near (prototyp$4 or manufactur$4)) or ((layer$2 or layerwise or additive$2 or generative$2 or desktop or (on near demand)) near manufactur$3) or (solid near freeform near fabrication) or ((fused or selective) near deposition near modeling) or (solid near freeform near printing) or (fused near filament near fabrication) or stereolithography or stereo?lithography or SLA or ((selective or direct) near laser near (sintering or melting)) or electrophotography$2 or (binder near jet$4) or (selective near | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:54 AM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | solidification)) | | | | | |
| N512 | 4 | N511 and ((handheld or (hand-held) or manual$2 or hand) same (nozzle or orifice or die or nozzle) same (solidif$3 or solidification or solid)).clm. | (US-PGPUB; USPAT) | OR | ON | ON | 2020/05/20 09:57 AM |
| N513 | 278 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:23 PM |
| N515 | 670 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N516 | 179 | B29C48/2528.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N517 | 393 | B29C48/87.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N518 | 551 | B29C48/37.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:24 PM |
| N519 | 100 | B29C48/2526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N520 | 5183 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N521 | 4756 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N522 | 766 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N523 | 215 | B29C48/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N524 | 508 | B29C2948/9258.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N525 | 2217 | B29C2948/92704.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N526 | 1343 | B29C64/20.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N527 | 4437 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N528 | 562 | B29C64/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N529 | 780 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N530 | 488 | B05C17/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N531 | 222 | B05C17/005.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N532 | 98 | B05C17/00523.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N533 | 78 | B05C17/00526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N534 | 109 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 04:25 PM |
| N535 | 558 | E04G21/16.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:25 PM |
| N536 | 375 | E04G23/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N537 | 734 | E04F21/165.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N538 | 23437 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N539 | 16160 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:26 PM |
| N540 | 40773 | N513 N515 N516 N517 N518 N519 N520 N521 N522 N523 N524 N525 N526 N527 N528 N529 N530 N531 N532 N533 N534 N535 N536 N537 N538 N539 | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:33 PM |
| N541 | 27807 | N540 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification)) | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:35 PM |
| N542 | 5 | N541 AND (((("3D" OR "3-D" OR (three NEAR dimension$4) OR | (US-PGPUB; USPAT) | OR | ON | ON | 2022/06/16 04:39 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification))) AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)).clm. | | | | | |
| N543 | 6 | N541 AND (((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) OR (solid NEAR freeform NEAR fabrication) OR ((fused OR selective) NEAR deposition NEAR | (US-PGPUB; USPAT) | OR | ON | ON | 2023/08/05 02:33 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | modeling) OR (solid NEAR freeform NEAR printing) OR (fused NEAR filament NEAR fabrication) OR stereolithography OR stereo?lithography OR SLA OR ((selective OR direct) NEAR laser NEAR (sintering OR melting)) OR electrophotography$2 OR (binder NEAR jet$4) OR (selective NEAR solidification))) AND ((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR nozzle) SAME (solidif$3 OR solidification OR solid)).clm. | | | | | |
| N544 | 283 | 425/87.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:47 PM |
| N545 | 719 | 425/375.ccls. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:48 PM |
| N546 | 764 | B29C48/02.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:48 PM |
| N547 | 114 | B29C48/2526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:48 PM |
| N548 | 424 | B29C48/87.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:49 PM |
| N549 | 5678 | B29C48/05.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:50 PM |
| N550 | 598 | B29C48/37.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:52 PM |
| N551 | 5521 | B29C48/92.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:52 PM |
| N552 | 822 | B29C48/865.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:52 PM |
| N553 | 269 | B29C48/802.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:53 PM |
| N554 | 1766 | B29C64/20.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:53 PM |
| N555 | 5733 | B29C64/106.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:54 PM |
| N556 | 793 | B29C64/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:55 PM |
| N557 | 1151 | B29C64/10.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:55 PM |
| N558 | 529 | B05C17/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:55 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N559 | 236 | B05C17/005.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:56 PM |
| N560 | 114 | B05C17/00523.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:56 PM |
| N561 | 84 | B05C17/00526.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:56 PM |
| N562 | 120 | B05C17/0053.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:56 PM |
| N563 | 34084 | B33Y10/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:58 PM |
| N564 | 22652 | B33Y30/00.cpc. | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 02:59 PM |
| N565 | 52022 | N544 N545 N546 N547 N548 N549 N550 N551 N552 N553 N554 N555 N556 N557 N558 N559 N560 N561 N562 N563 N564 | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 03:01 PM |
| N566 | 39078 | N565 AND ((("3D" OR "3-D" OR (three NEAR dimension$4) OR (three?dimension$4)) NEAR (print$3 OR shap$3 OR object OR model)) OR (rapid NEAR (prototyp$4 OR manufactur$4)) OR ((layer$2 OR layerwise OR additive$2 OR generative$2 OR desktop OR ("on" ADJ demand)) NEAR manufactur$3) ) | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 03:02 PM |
| N567 | 281 | N566 AND (((handheld OR (hand-held) OR manual$2 OR hand) SAME (nozzle OR orifice OR die OR outlet) SAME (solidif$3 OR solidification OR solid)) AND (heat$3 SAME (material OR feedstock OR filament))) | (US-PGPUB; USPAT) | OR | ON | ON | 2024/12/04 03:03 PM |

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

157354 7590 12/18/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

| EXAMINER | |
|---|---|
| HOHENBRINK JR, LAWRENCE D | |
| ART UNIT | PAPER NUMBER |
| 1743 | |

DATE MAILED: 12/18/2024

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

TITLE OF INVENTION: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | SMALL | $516 | $0.00 | $0.00 | $516 | 03/18/2025 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. PROSECUTION ON THE MERITS IS CLOSED. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. THIS STATUTORY PERIOD CANNOT BE EXTENDED. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

**HOW TO REPLY TO THIS NOTICE:**

I. Review the ENTITY STATUS shown above. If the ENTITY STATUS is shown as SMALL or MICRO, verify whether entitlement to that entity status still applies.

If the ENTITY STATUS is the same as shown above, pay the TOTAL FEE(S) DUE shown above.

If the ENTITY STATUS is changed from that shown above, on PART B - FEE(S) TRANSMITTAL, complete section number 5 titled "Change in Entity Status (from status indicated above)".

For purposes of this notice, small entity fees are 40% the amount of undiscounted fees, and micro entity fees are 20% the amount of undiscounted fees.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Maintenance fees are due in utility patents issuing on applications filed on or after Dec. 12, 1980. It is patentee's responsibility to ensure timely payment of maintenance fees when due. More information is available at www.uspto.gov/PatentMaintenanceFees.**



PTOL-85 (Rev. 11/23)

# PART B - FEE(S) TRANSMITTAL

Complete and send this form, together with applicable fee(s), by mail or fax, or via the USPTO patent electronic filing system.

By mail, send to: Mail Stop ISSUE FEE
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450

By fax, send to: (571)-273-2885

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications. **Because electronic patent issuance may occur shortly after issue fee payment, any desired continuing application should preferably be filed prior to payment of this issue fee in order not to jeopardize copendency.**

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

157354 7590 12/18/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**

I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being transmitted to the USPTO via the USPTO patent electronic filing system or by facsimile to (571) 273-2885, on the date below.

(Typed or printed name)
(Signature)
(Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

TITLE OF INVENTION: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | SMALL | $516 | $0.00 | $0.00 | $516 | 03/18/2025 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| HOHENBRINK JR, LAWRENCE D | 1743 | 425-087000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

❑ Change of correspondence address (or Change of Correspondence Address form PTO/AIA/122 or PTO/SB/122) attached.

❑ "Fee Address" indication (or "Fee Address" Indication form PTO/AIA/47 or PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list
(1) The names of up to 3 registered patent attorneys or agents OR, alternatively,
(2) The name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 ____________________
2 ____________________
3 ____________________

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document must have been previously recorded, or filed for recordation, as set forth in 37 CFR 3.11 and 37 CFR 3.81(a). Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE

(B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) : ❑ Individual ❑ Corporation or other private group entity ❑ Government

4a. Fees submitted: ❑ Issue Fee ❑ Publication Fee (if required)

4b. Method of Payment: *(Please first reapply any previously paid fee shown above)*

❑ Electronic Payment via the USPTO patent electronic filing system ❑ Enclosed check ❑ Non-electronic payment by credit card (Attach form PTO-2038)

❑ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment to Deposit Account No. __________

5. **Change in Entity Status** (from status indicated above)

❑ Applicant certifying micro entity status. See 37 CFR 1.29

NOTE: Absent a valid certification of Micro Entity Status (see forms PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.

❑ Applicant asserting small entity status. See 37 CFR 1.27

NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.

❑ Applicant changing to regular undiscounted fee status.

NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: This form must be signed in accordance with 37 CFR 1.31 and 1.33. See 37 CFR 1.4 for signature requirements and certifications.

Authorized Signature ______________________ Date ______________________

Typed or printed name ______________________ Registration No. ______________________

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

157354 7590 12/18/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

| EXAMINER | |
|---|---|
| HOHENBRINK JR, LAWRENCE D | |
| ART UNIT | PAPER NUMBER |
| 1743 | |

DATE MAILED: 12/18/2024

**Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)**
(Applications filed on or after May 29, 2000)

The Office has discontinued providing a Patent Term Adjustment (PTA) calculation with the Notice of Allowance.

Section 1(h)(2) of the AIA Technical Corrections Act amended 35 U.S.C. 154(b)(3)(B)(i) to eliminate the requirement that the Office provide a patent term adjustment determination with the notice of allowance. See Revisions to Patent Term Adjustment, 78 Fed. Reg. 19416, 19417 (Apr. 1, 2013). Therefore, the Office is no longer providing an initial patent term adjustment determination with the notice of allowance. The Office will continue to provide a patent term adjustment determination with the Issue Notification Letter that is mailed to applicant approximately three weeks prior to the issue date of the patent, and will include the patent term adjustment on the patent. Any request for reconsideration of the patent term adjustment determination (or reinstatement of patent term adjustment) should follow the process outlined in 37 CFR 1.705.

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101 or (571)-272-4200.



PTOL-85 (Rev. 11/23)

## OMB Clearance and PRA Burden Statement for PTOL-85 Part B

The Paperwork Reduction Act (PRA) of 1995 requires Federal agencies to obtain Office of Management and Budget approval before requesting most types of information from the public. When OMB approves an agency request to collect information from the public, OMB (i) provides a valid OMB Control Number and expiration date for the agency to display on the instrument that will be used to collect the information and (ii) requires the agency to inform the public about the OMB Control Number's legal significance in accordance with 5 CFR 1320.5(b).

The information collected by PTOL-85 Part B is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 30 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450. Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## Privacy Act Statement

**The Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. The United States Patent and Trademark Office (USPTO) collects the information in this record under authority of 35 U.S.C. 2. The USPTO's system of records is used to manage all applicant and owner information including name, citizenship, residence, post office address, and other information with respect to inventors and their legal representatives pertaining to the applicant's/owner's activities in connection with the invention for which a patent is sought or has been granted. The applicable Privacy Act System of Records Notice for the information collected in this form is COMMERCE/PAT-TM-7 Patent Application Files, available in the Federal Register at 78 FR 19243 (March 29, 2013).
https://www.govinfo.gov/content/pkg/FR-2013-03-29/pdf/2013-07341.pdf

Routine uses of the information in this record may include disclosure to:

1) law enforcement, in the event that the system of records indicates a violation or potential violation of law;
2) a federal, state, local, or international agency, in response to its request;
3) a contractor of the USPTO having need for the information in order to perform a contract;
4) the Department of Justice for determination of whether the Freedom of Information Act (FOIA) requires disclosure of the record;
5) a Member of Congress submitting a request involving an individual to whom the record pertains, when the individual has requested the Member's assistance with respect to the subject matter of the record;
6) a court, magistrate, or administrative tribunal, in the course of presenting evidence, including disclosures to opposing counsel in the course of settlement negotiations;
7) the Administrator, General Services Administration (GSA), or their designee, during an inspection of records conducted by GSA under authority of 44 U.S.C. 2904 and 2906, in accordance with the GSA regulations and any other relevant (i.e., GSA or Commerce) directive, where such disclosure shall not be used to make determinations about individuals;
8) another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c));
9) the Office of Personnel Management (OPM) for personnel research purposes; and
10) the Office of Management and Budget (OMB) for legislative coordination and clearance.

If you do not furnish the information requested on this form, the USPTO may not be able to process and/or examine your submission, which may result in termination of proceedings, abandonment of the application, and/or expiration of the patent.

| *Notice of Allowability* | **Application No.**<br>18/369,830 | **Applicant(s)**<br>DILWORTH et al. | |
|---|---|---|---|
| | **Examiner**<br>Lawrence D Hohenbrink Jr. | **Art Unit**<br>1743 | **AIA (FITF) Status**<br>No |

***-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--***

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1.☑ This communication is responsive to 2024-11-27.
☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on ______.

2.☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on ______; the restriction requirement and election have been incorporated into this action.

3.☑ The allowed claim(s) is/are 12-18 and 20-32 . As a result of the allowed claim(s), you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information , please see **http://www.uspto.gov/patents/init_events/pph/index.jsp** or send an inquiry to **PPHfeedback@uspto.gov.**

4.☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

**Certified copies:**

a) ☐All b) ☐ Some* c) ☐ None of the:

1. ☐ Certified copies of the priority documents have been received.
2. ☐ Certified copies of the priority documents have been received in Application No. ______ .
3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

* Certified copies not received: ______ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application.
**THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

5.☐ CORRECTED DRAWINGS (as "replacement sheets") must be submitted.
☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date ______ .

**Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

6.☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1.☑ Notice of References Cited (PTO-892)
2.☐ Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date ______.
3.☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material ______.
4.☐ Interview Summary (PTO-413), Paper No./Mail Date. ______.
5. ☐ Examiner's Amendment/Comment
6. ☑ Examiner's Statement of Reasons for Allowance
7. ☐ Other ______.

/LAWRENCE D. HOHENBRINK, JR./
Examiner, Art Unit 1743

/GALEN H HAUTH/
Supervisory Patent Examiner, Art Unit 1743

## DETAILED ACTION

### Status of the Application

1. This Office Action is the second action on the merits and is a notice of allowability. The Examiner acknowledges receipt of Applicant's amendment, including amended claims, arguments/remarks, and a terminal disclaimer, filed 2024-11-27 in response to Office Action (non-final rejection) mailed 2024-08-27.

2. Claims 12-18 and 20-32 were previously pending. With Applicant's filing of 2024-11-27 Claim 31 is amended and Claims 12-18, 20-30, and 32 are as previously presented. Presently Claims 12-18 and 20-32 are pending and are examined herein.

### *Notice of Pre-AIA or AIA Status*

3. The present application, filed on or after March 16, 2013, is being examined under the first inventor to file provisions of the AIA.

### *Double Patenting*

4. Instant Claims 22-24, 26-27, and 29-32 were previously rejected on the ground of nonstatutory double patenting as being unpatentable over Claims 1-2 of **U.S. Patent No. 9,731,444 B2**. Although the claims at issue are not identical, they are not patentably distinct from each other because reference claim 1 anticipates instant claims 22, 24, 26, 29, and 32, reference claim 2 anticipates instant claim 23, reference claim 10 anticipates instant claim 30, reference 13 anticipates instant claim 27, and reference claim 16 anticipates instant claim 31.

5. Instant Claims 12-14, 18, and 22-23 were previously rejected on the ground of nonstatutory double patenting as being unpatentable over Claims 1, 12-14, and 16 of **U.S. Patent No. 10,792,850 B2**. Although the claims at issue are not identical, they are not patentably distinct from each other because reference claim 1 anticipates instant claims 12 and 18, reference claims 12-14 anticipate instant claims 12-14 respectively, and reference claims 13 and 16 anticipate instant claims 22 and 23 respectively.

6. Instant Claims 12, 16, 18, and 21 were previously rejected on the ground of nonstatutory double patenting as being unpatentable over Claim 12 of **U.S. Patent No. 11,766,819 B2**. Although the claims at

issue are not identical, they are not patentably distinct from each other because reference claim 15 anticipates instant claims 12, 16, 18, and 21.

1. The terminal disclaimer filed on 2024-11-27 disclaiming the terminal portion of any patent granted on this application which would extend beyond the expiration dates of U.S. Patent Nos. 9,731,444 B2, 10,792,850 B2, and 11,766,819 B2 has been reviewed and is accepted.

7. The terminal disclaimer has been recorded.

***Response to Amendment***

8. Claim 31 was previously objected to for minor informality. In light of Applicant’s amendment, this objection is withdrawn.

9. Claims 12-14, 16, 18, 21-24, 26-27, and 29-32 were previously rejected on the ground of nonstatutory double patenting. In light of Applicant’s filing of terminal disclaimers, these rejections are withdrawn.

10. Claims 15, 17, 20, 25, and 28 were previously objected to as depending upon rejected base claims. In light of Applicant’s amendment, these objections are withdrawn.

***Allowable Subject Matter***

11. Claims 12-18 and 20-32 are allowed.

12. The following is an examiner’s statement of reasons for allowance:

13. Independent Claim 12 is allowable because the recited claim limitations for a body configured to fit in a user's hand and shaped to allow manipulation of the pen, and a nozzle assembly disposed at a distal end of the body and comprising an extruder and an exit nozzle, the extruder having a heating element for melting the material and permitting the material to be extruded out of the exit nozzle in a solid form that retains its shape against gravity in free space to draw a 3D object, when taken with the claim as a whole, has not been shown or reasonably suggested in the prior art. Dependent Claims 13-18 and 20-21 are allowable as depending from an allowable base claim.

14. Independent Claim 22 is allowable because the recited claim limitations for a housing configured to fit in a user's hand and shaped to allow manipulation of the housing like a pen, the housing having a

first end, a second end, and a port configured for introduction of material into an internal volume of the housing, and a nozzle assembly disposed at the first end of the housing and at least partially within the housing, the nozzle assembly comprising a guide tube, a heating element, an extruder, and an exit nozzle, the extruder being disposed between the guide tube and the exit nozzle such that the material can be extruded out of the exit nozzle for permitting the user to draw in free space to form a three-dimensional object, when taken with the claim as a whole, has not been shown or reasonably suggested in the prior art. Dependent Claims 23-32 are allowable as depending from an allowable base claim.

15. A close prior art reference *Crump* (US 5,121,329, here made of record) discloses a 3D printing apparatus comprising a dispensing head in which working material such as thermoplastic resin is supplied in the form of a solid rod, heated to its melting point in the dispensing head, and dispensed from a nozzle as a flowable fluid. The dispensing head is held by mechanical means capable of positioning the head in XYZ space. The plastic rod is pushed through the dispensing head by means of a drive rod connected to a ratchet head with teeth. The dispensed material, in a fluid state, is layered to build up a 3D object as the material cools to solid state. Alternatively, the thermally solidifying material could be dispensed into free space so as to be suspended above a base plate or substrate. The dispensing head would have an ultrasonic vibrator secured to its heated outlet end which keeps the material in a fluid state and upon dispensing the material will instantaneously solidify and can be used to form threads, struts, or stands in free space. The use of a coolant applied to the material as it is discharged can also cause instantaneous solidification of the dispensed material. *Crump* does not disclose the dispensing head fits in a user's hand, does not disclose a housing being configured to fit in a user's hand and shaped to allow manipulation of the pen to permit drawing 3D objects in free space. *Crump* does not disclose the claim limitations discussed above.

16. A close prior art reference *Di Miceli et al.* (US 2010/0147465 A1, here made of record) discloses a handheld welding extruder with a supply unit separated from a welding unit with the two connected by at least a connecting line that supplies compressed cold air to the welding unit. The welding unit has a pen-shaped cylindrical housing with a welding segment at a first end and a grab handle at a second end. A plastic strand of feed stock is introduced into an internal volume of the housing at the interface of the second end and the first end, thus the feed stock is introduced at least partially through the second end. A

welding shoe with an exit nozzle for a plasticized strand of feed stock are located at the first end, and the nozzle assembly is at least partially disposed within the housing. An electric motor and a gear train are located in the housing, and via the gear train the motor is connected to a shaft of an extruder screw of a plasticization worm unit into which the plastic strand feed stock is pulled, thus the gear train is operatively coupled between the motor and the strand. The supply unit has a variable speed control mechanism operatively connected to the motor and an actuator. The compressed cold air is used to cool the motor and gear train, then a portion of the air is directed to an exit gap to cool the guard tube, and the remainder is further heated and directed at the exit nozzle. *Di Miceli et al.* do not disclose a housing configured to fit in a user's hand and shaped to allow manipulation like a pen to permit drawing of 3D objects in free space, and does not disclose that the strand is caused to be extruded out of the exit nozzle in solid form capable of retaining its shape against gravity in free space to draw a 3D object. *Di Miceli et al.* do not disclose the claim limitations discussed above.

17. A close prior art reference *Young* (US 6,460,481 B1, here made of record) discloses a drawing device (hand-held cake decorator extruder) comprising an elongate housing capable of fitting in a user's hand but requiring both hands to operate, the housing having a first end, a second end, an internal volume, and a nozzle assembly at least partially disposed in the housing. *Young* further discloses a first actuator and a second actuator each coupled to the housing and positioned to be actuated by the user's hand while holding the housing, and discloses an electric motor and a gear train disposed in the housing, the motor configured to drive the gear train in response to operation of the actuators. *Young's* feed stock is not in strand form. *Young* does not disclose a housing shaped to allow manipulation of the housing like a pen, a housing having an internal volume into which a strand of feed stock can be introduced, an extruder having a heating element to melt the strand, or a capability of drawing 3D objects in free space. *Young* does not disclose the claim limitations discussed above.

18. An updated search of the relevant prior art failed to turn up any other prior art references which anticipated or could be used individually or in combination to set forth a prima facie case of obviousness, and upon which to base a prior art rejection for claims reciting these limitations.

19. Any comments considered necessary by applicant must be submitted no later than the payment of the issue fee and, to avoid processing delays, should preferably accompany the issue fee. Such submissions should be clearly labeled "Comments on Statement of Reasons for Allowance."

## ***Conclusion***

Any inquiry concerning this communication or earlier communications from the examiner should be directed to Lawrence D. Hohenbrink Jr. whose telephone number is 571-270-5549. The examiner can normally be reached Monday - Friday, 7:00 am to 3:00 pm Eastern Time U.S.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's supervisor, Galen Hauth can be reached on 571-270-5516. The fax phone number for the organization where this application or proceeding is assigned is 571-273-8300.

Information regarding the status of an application may be obtained from Patent Center. Status information for published applications may be obtained from Patent Center. Status information for unpublished applications is available through Patent Center for authorized users only. Should you have questions about access to Patent Center, contact the Electronic Business Center (EBC) at 866-217-9197 (toll-free).

Examiner interviews are available via telephone, in-person, and video conferencing using a USPTO supplied web-based collaboration tool. To schedule an interview, applicant is encouraged to use the USPTO Automated Interview Request (AIR) Form at https://www.uspto.gov/patents/uspto-automated-interview-request-air-form.

/LAWRENCE D. HOHENBRINK, JR./
Examiner, Art Unit 1743

/GALEN H HAUTH/
Supervisory Patent Examiner, Art Unit 1743

## Corrected Notice of Allowance - Correction of Issue Fee Amount

Due to a technical problem, the Notice of Allowance and Fee(s) Due mailed in this application specified an incorrect fee amount (the amount effective on January 19, 2025 for Notices of Allowance mailed on or after January 19, 2025). Corrected Notices of Allowance are being mailed to all applicants who are affected. This is necessary because the statute requires the applicant to pay the fee that is specified on the Notice of Allowance.

A Corrected Notice of Allowance is attached which specifies the correct issue fee. The time period for payment of the issue fee set forth in the previous Notice of Allowance and Fee(s) Due is being restarted to run THREE MONTHS from the "DATE MAILED" of the attached Corrected Notice of Allowance. Failure to timely comply will result in ABANDONMENT of this application. THIS THREE-MONTH PERIOD IS NOT EXTENDABLE

*For applicants who replied prior to receiving the Corrected Notice of Allowance:*

Applicant must still file a completed Part B – Fee(s) Transmittal, Form PTOL-85 Part B, or an equivalent, in reply to the Corrected Notice of Allowance since the Corrected Notice of Allowance sets forth a time period for reply. This applies to those situations in which applicant's reply was not processed before the Corrected Notice of Allowance was mailed (e.g., the reply crossed in the mail with the Corrected Notice of Allowance) and those situations in which applicant's reply was already processed. Applicants should check the appropriate box in section 4b of Form PTOL-85 Part B, such as the box authorizing the Director to "charge the required fee(s), any deficiency, or credit any overpayment" to a deposit account number. If this box is checked, the applicant will be refunded the amount of any overpayment to the designated deposit account. In addition, by checking the appropriate box in section 4b of Form PTOL-85, Part B, the applicant requests the Office to "first reapply any previously paid fee shown above," as stated on the form. Applicant may also include an explanatory cover letter, if desired. If, however, applicant prefers to file an equivalent of Form PTOL-85, Part B, and if applicant paid an increased issue fee amount as specified on the Notice of Allowance, applicant may request a refund of the difference between the incorrect amount specified on the Notice of Allowance and the correct amount specified on the Corrected Notice of Allowance.

For questions regarding the issue fee amount calculation, please contact the Application Assistance Unit at 888-786-0101 or *HelpAAU@uspto.gov.*.

For assistance with Patent Center or other Patent Electronic Systems, please contact the Patent EBC at 1-866-217-9197 or *ebc@uspto.gov*.

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# CORRECTED
# NOTICE OF ALLOWANCE AND FEE(S) DUE

157354 7590 12/20/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

| EXAMINER | |
|---|---|
| HOHENBRINK JR, LAWRENCE D | |
| ART UNIT | PAPER NUMBER |
| 1743 | |

DATE MAILED: 12/20/2024

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

TITLE OF INVENTION: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | SMALL | $480 | $0.00 | $0.00 | $480 | 03/20/2025 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. PROSECUTION ON THE MERITS IS CLOSED. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. THIS STATUTORY PERIOD CANNOT BE EXTENDED. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

**HOW TO REPLY TO THIS NOTICE:**

I. Review the ENTITY STATUS shown above. If the ENTITY STATUS is shown as SMALL or MICRO, verify whether entitlement to that entity status still applies.

If the ENTITY STATUS is the same as shown above, pay the TOTAL FEE(S) DUE shown above.

If the ENTITY STATUS is changed from that shown above, on PART B - FEE(S) TRANSMITTAL, complete section number 5 titled "Change in Entity Status (from status indicated above)".

For purposes of this notice, small entity fees are 40% the amount of undiscounted fees, and micro entity fees are 20% the amount of undiscounted fees.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Maintenance fees are due in utility patents issuing on applications filed on or after Dec. 12, 1980. It is patentee's responsibility to ensure timely payment of maintenance fees when due. More information is available at www.uspto.gov/PatentMaintenanceFees.**

# PART B - FEE(S) TRANSMITTAL

Complete and send this form, together with applicable fee(s), by mail or fax, or via the USPTO patent electronic filing system.

By mail, send to: Mail Stop ISSUE FEE
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450

By fax, send to: (571)-273-2885

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications. **Because electronic patent issuance may occur shortly after issue fee payment, any desired continuing application should preferably be filed prior to payment of this issue fee in order not to jeopardize copendency.**

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

157354 7590 12/20/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**

I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being transmitted to the USPTO via the USPTO patent electronic filing system or by facsimile to (571) 273-2885, on the date below.

(Typed or printed name)

(Signature)

(Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

TITLE OF INVENTION: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | SMALL | $480 | $0.00 | $0.00 | $480 | 03/20/2025 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| HOHENBRINK JR, LAWRENCE D | 1743 | 425-087000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

❑ Change of correspondence address (or Change of Correspondence Address form PTO/AIA/122 or PTO/SB/122) attached.

❑ "Fee Address" indication (or "Fee Address" Indication form PTO/AIA/47 or PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list
(1) The names of up to 3 registered patent attorneys or agents OR, alternatively,
(2) The name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 ____________________
2 ____________________
3 ____________________

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document must have been previously recorded, or filed for recordation, as set forth in 37 CFR 3.11 and 37 CFR 3.81(a). Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE

(B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) : ❑ Individual ❑ Corporation or other private group entity ❑ Government

4a. Fees submitted: ❑Issue Fee ❑Publication Fee (if required)

4b. Method of Payment: *(Please first reapply any previously paid fee shown above)*

❑ Electronic Payment via the USPTO patent electronic filing system ❑ Enclosed check ❑ Non-electronic payment by credit card (Attach form PTO-2038)

❑ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment to Deposit Account No. __________

5. **Change in Entity Status** (from status indicated above)

❑ Applicant certifying micro entity status. See 37 CFR 1.29

NOTE: Absent a valid certification of Micro Entity Status (see forms PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.

❑ Applicant asserting small entity status. See 37 CFR 1.27

NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.

❑ Applicant changing to regular undiscounted fee status.

NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: This form must be signed in accordance with 37 CFR 1.31 and 1.33. See 37 CFR 1.4 for signature requirements and certifications.

Authorized Signature ______________________ Date ______________________

Typed or printed name ______________________ Registration No. ______________________



PTOL-85 Part B (11/23) Approved for use through 03/31/2026 OMB 0651-0033 U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

157354 7590 12/20/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

| EXAMINER | |
|---|---|
| HOHENBRINK JR, LAWRENCE D | |
| ART UNIT | PAPER NUMBER |
| 1743 | |

DATE MAILED: 12/20/2024

**Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)**
(Applications filed on or after May 29, 2000)

The Office has discontinued providing a Patent Term Adjustment (PTA) calculation with the Notice of Allowance.

Section 1(h)(2) of the AIA Technical Corrections Act amended 35 U.S.C. 154(b)(3)(B)(i) to eliminate the requirement that the Office provide a patent term adjustment determination with the notice of allowance. See Revisions to Patent Term Adjustment, 78 Fed. Reg. 19416, 19417 (Apr. 1, 2013). Therefore, the Office is no longer providing an initial patent term adjustment determination with the notice of allowance. The Office will continue to provide a patent term adjustment determination with the Issue Notification Letter that is mailed to applicant approximately three weeks prior to the issue date of the patent, and will include the patent term adjustment on the patent. Any request for reconsideration of the patent term adjustment determination (or reinstatement of patent term adjustment) should follow the process outlined in 37 CFR 1.705.

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101 or (571)-272-4200.

## OMB Clearance and PRA Burden Statement for PTOL-85 Part B

The Paperwork Reduction Act (PRA) of 1995 requires Federal agencies to obtain Office of Management and Budget approval before requesting most types of information from the public. When OMB approves an agency request to collect information from the public, OMB (i) provides a valid OMB Control Number and expiration date for the agency to display on the instrument that will be used to collect the information and (ii) requires the agency to inform the public about the OMB Control Number's legal significance in accordance with 5 CFR 1320.5(b).

The information collected by PTOL-85 Part B is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 30 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450. Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## Privacy Act Statement

**The Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. The United States Patent and Trademark Office (USPTO) collects the information in this record under authority of 35 U.S.C. 2. The USPTO's system of records is used to manage all applicant and owner information including name, citizenship, residence, post office address, and other information with respect to inventors and their legal representatives pertaining to the applicant's/ owner's activities in connection with the invention for which a patent is sought or has been granted. The applicable Privacy Act System of Records Notice for the information collected in this form is COMMERCE/PAT-TM-7 Patent Application Files, available in the Federal Register at 78 FR 19243 (March 29, 2013).
https://www.govinfo.gov/content/pkg/FR-2013-03-29/pdf/2013-07341.pdf

Routine uses of the information in this record may include disclosure to:

1) law enforcement, in the event that the system of records indicates a violation or potential violation of law;
2) a federal, state, local, or international agency, in response to its request;
3) a contractor of the USPTO having need for the information in order to perform a contract;
4) the Department of Justice for determination of whether the Freedom of Information Act (FOIA) requires disclosure of the record;
5) a Member of Congress submitting a request involving an individual to whom the record pertains, when the individual has requested the Member's assistance with respect to the subject matter of the record;
6) a court, magistrate, or administrative tribunal, in the course of presenting evidence, including disclosures to opposing counsel in the course of settlement negotiations;
7) the Administrator, General Services Administration (GSA), or their designee, during an inspection of records conducted by GSA under authority of 44 U.S.C. 2904 and 2906, in accordance with the GSA regulations and any other relevant (i.e., GSA or Commerce) directive, where such disclosure shall not be used to make determinations about individuals;
8) another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c));
9) the Office of Personnel Management (OPM) for personnel research purposes; and
10) the Office of Management and Budget (OMB) for legislative coordination and clearance.

If you do not furnish the information requested on this form, the USPTO may not be able to process and/or examine your submission, which may result in termination of proceedings, abandonment of the application, and/or expiration of the patent.

## PART B - FEE(S) TRANSMITTAL

Complete and send this form, together with applicable fee(s), by mail or fax, or via the USPTO patent electronic filing system.

By mail, send to: Mail Stop ISSUE FEE
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450

By fax, send to: (571)-273-2885

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications. **Because electronic patent issuance may occur shortly after issue fee payment, any desired continuing application should preferably be filed prior to payment of this issue fee in order not to jeopardize copendency.**

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

157354 7590 12/20/2024

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**

I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being transmitted to the USPTO via the USPTO patent electronic filing system or by facsimile to (571) 273-2885, on the date below.

(Typed or printed name)

(Signature)

(Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

TITLE OF INVENTION: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | SMALL | $480 | $0.00 | $0.00 | $480 | 03/20/2025 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| HOHENBRINK JR, LAWRENCE D | 1743 | 425-087000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/AIA/122 or PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/AIA/47 or PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list
(1) The names of up to 3 registered patent attorneys or agents OR, alternatively,
(2) The name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 Morgan, Lewis & Bockius LLP
2 ______
3 ______

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document must have been previously recorded, or filed for recordation, as set forth in 37 CFR 3.11 and 37 CFR 3.81(a). Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE: WobbleWorks, Inc.

(B) RESIDENCE: (CITY and STATE OR COUNTRY): Wilmington, Delaware

Please check the appropriate assignee category or categories (will not be printed on the patent) : ☐ Individual ☒ Corporation or other private group entity ☐ Government

4a. Fees submitted: ☒ Issue Fee ☐ Publication Fee (if required)

4b. Method of Payment: *(Please first reapply any previously paid fee shown above)*

☒ Electronic Payment via the USPTO patent electronic filing system ☐ Enclosed check ☐ Non-electronic payment by credit card (Attach form PTO-2038)

☒ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment to Deposit Account No. 500310

5. **Change in Entity Status** (from status indicated above)

☐ Applicant certifying micro entity status. See 37 CFR 1.29

NOTE: Absent a valid certification of Micro Entity Status (see forms PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.

☐ Applicant asserting small entity status. See 37 CFR 1.27

NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.

☐ Applicant changing to regular undiscounted fee status.

NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: This form must be signed in accordance with 37 CFR 1.31 and 1.33. See 37 CFR 1.4 for signature requirements and certifications.

Authorized Signature /Nathan S. Smith/ Date March 19, 2025

Typed or printed name Nathan S. Smith Registration No. 53,615

Docket No.: 122620-5149 PATENT

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

| | | |
|---|---|---|
| In re Application of | : | Customer Number: 157354 |
| Peter DILWORTH et al. | : | Confirmation Number: 3214 |
| Application No.: 18/369,830 | : | Group Art Unit: 1743 |
| Filed: September 18, 2023 | : | Examiner: Lawrence D. HOHENBRINK Jr. |

For: HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

Mail Stop Issue Fee
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

**COMMENTS ON EXAMINER'S STATEMENT OF REASONS FOR ALLOWANCE**

In response to the Statement of Reasons for Allowance, which statement was communicated to Applicant with the Notice of Allowability, Applicant makes the following comments.

Applicant respectfully disagrees with the Statement of Reasons for Allowance to the extent that the recitations of the allowable subject matter in the Statement deviate from the language of the allowed claims. Also, to the extent that there is any implication that the patentability of the claims rests solely on the recitation of one or more particular features as stated in the Statement of Reasons for Allowance, Applicant respectfully disagrees with the Statement because, for each claim, it is the combination of features or elements recited in the claim that makes it patentable.

Moreover, Applicant does not concede that all the aspects or reasons stated in the Statement are required for patentability. The Statement should not be construed as any agreement with or acquiescence by Applicant in the stated reasoning. In addition, the Statement should not be construed to have any impact on, or any relation to, the patentability of claims in any other applications.

Applicant may disagree with and respectfully reserves the right to traverse any of the characterizations and the assertions in the Notice of Allowability, even if not discussed herein. Applicant respectfully reserves the right to challenge later whether any cited reference is prior art.

The absence of a reply to a specific issue or comment in the Statement does not signify agreement with or concession of that issue or comment. In addition, there may be other reasons that have not been expressed for patentability of any or all claims.

Nothing in this paper should be construed as an intent to concede, or actual concession of, any issue with regard to any claim, or to any cited art, except as specifically stated in this paper.

Additionally, in response to Notice Requiring Inventor's Oath or Declaration attached to the Notice of Allowability, submitted herewith are five inventor Declarations with a statement that the English translation is accurate. Applicant notes that the surcharge under 37 C.F.R. § 1.16(f) for late submission of the inventor Declarations was previously submitted. Accordingly, no additional fees are believed to be due with this paper. However, please charge any shortage in fees due in connection with the filing of this paper to Deposit Account No. 500310 and please credit any excess fees to such deposit account.

If there are any questions, the Examiner is respectfully requested to telephone the undersigned Attorney.

Respectfully submitted,

MORGAN, LEWIS & BOCKIUS LLP

/Nathan S. Smith/

Nathan S. Smith
Registration No. 53,615

600 Anton Boulevard, Suite 1800
Costa Mesa, CA 92626-7653
Phone: 714.830.0600
Facsimile: 714.830.0700
**Date: March 20, 2025**

**Please recognize our Customer No. 157354 as our correspondence address.**

UNITED STATES PATENT AND TRADEMARK OFFICE

P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC PAYMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **18/369,830** | **03/19/2025 07:02:45 PM Z ET** | **122620-5149** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | - |
| CONFIRMATION # | 3214 | FILED BY | Nathan Smith |
| PATENT CENTER # | 69649299 | AUTHORIZED BY | Nathan Smith |
| CUSTOMER # | 157354 | FILING DATE | 09/18/2023 |
| CORRESPONDENCE ADDRESS | - | FIRST NAMED INVENTOR | Peter DILWORTH |

## Payment Information

| PAYMENT METHOD | PAYMENT TRANSACTION ID | PAYMENT AUTHORIZED BY |
|---|---|---|
| **CARD / 6859** | **E20253IJ03019639** | **Nathan Smith** |

| FEE CODE | DESCRIPTION | ITEM PRICE($) | QUANTITY | ITEM TOTAL($) |
|---|---|---|---|---|
| 2501 | UTILITY ISSUE FEE | 480.00 | 1 | 480.00 |
| | | | **TOTAL AMOUNT:** | **$480.00** |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

UNITED STATES PATENT AND TRADEMARK OFFICE

P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC ACKNOWLEDGEMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **18/369,830** | **03/19/2025 07:02:45 PM Z ET** | **122620-5149** |

## Title of Invention

HAND-HELD THREE-DIMENSIONAL DRAWING DEVICE

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | - |
| CONFIRMATION # | 3214 | FILED BY | Nathan Smith |
| PATENT CENTER # | 69649299 | FILING DATE | 09/18/2023 |
| CUSTOMER # | 157354 | FIRST NAMED INVENTOR | Peter DILWORTH |
| CORRESPONDENCE ADDRESS | - | AUTHORIZED BY | Nathan Smith |

## Documents

## TOTAL DOCUMENTS: 2

| DOCUMENT | PAGES | DESCRIPTION | SIZE (KB) |
|---|---|---|---|
| 122620-5149 IF Transmittal.pdf | 1 | Issue Fee Payment (PTO-85B) | 100 KB |
| 122620-5149 Comments.pdf | 2 | Post Allowance Communication - Incoming | 101 KB |

## Digest

| DOCUMENT | MESSAGE DIGEST(SHA-512) |
|---|---|
| 122620-5149 IF Transmittal.pdf | 13FBACBA7821955EECD750040E6E332C4F489E819AAA80A4 C141D3653EF6AFB874379385CEF487A2CD8AA0B930D872E19 431B3F767E9CF6160797EDD5A5AC5DE |
| 122620-5149 Comments.pdf | 1936C6EFF2BF2BCD4DB8E76FE200D8ED997BF4823DEC4A47 |

C57961C5486B7CD228BD556F3A2693BBF68F42A85372B9F2A
1A59459030A7F0ECD061105BF3A728A

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | ISSUE DATE | PATENT NO. | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 04/22/2025 | 12280529 | 122620-5149 | 3214 |

157354 7590 04/02/2025

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

# ISSUE NOTIFICATION

The projected patent number and issue date are specified above. The patent will issue electronically. The electronically issued patent is the official patent grant pursuant to 35 U.S.C. § 153. The patent may be accessed on or after the issue date through Patent Center at https://patentcenter.uspto.gov/. The patent will be available in both the public and the private sides of Patent Center. Further assistance in electronically accessing the patent, or about Patent Center, is available by calling the Patent Electronic Business Center at 1-888-217-9197.

The USPTO is implementing electronic patent issuance with a transition period, during which period the USPTO will mail a ceremonial paper copy of the electronic patent grant to the correspondence address of record. Additional copies of the patent (i.e., certified and presentation copies) may be ordered for a fee from the USPTO's Certified Copy Center at https://certifiedcopycenter.uspto.gov/index.html. The Certified Copy Center may be reached at (800)972-6382.

**Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)**
(application filed on or after May 29, 2000)

The Patent Term Adjustment is 0 day(s). Any patent to issue from the above-identified application will include an indication of the adjustment on the front page.

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Center (https://patentcenter.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Application Assistance Unit (AAU) of the Office of Patents Stakeholder Experience (OPSE), Stakeholder Support Division (SSD) at (571)-272-4200.

INVENTOR(s) (Please see PATENT CENTER site https://patentcenter.uspto.gov for additional inventors):

Peter DILWORTH, Somerville, MA;
Maxwell BOGUE, Hong Kong, HONG KONG;

APPLICANT(s) (Please see PATENT CENTER site https://patentcenter.uspto.gov for additional applicants):

WobbleWorks, Inc., Wilmington, DE;

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The USA offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to encourage and facilitate business investment. To learn more about why the USA is the best country in the world to develop technology, manufacture products, and grow your business, visit SelectUSA.gov.

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 18/369,830 | 09/18/2023 | Peter DILWORTH | 122620-5149 | 3214 |

157354 7590 04/22/2025

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Suite 1800
Costa Mesa, CA 92626-7653

| EXAMINER | |
|---|---|
| HOHENBRINK JR, LAWRENCE D | |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1743 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 04/22/2025 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

judith.troilo@morganlewis.com
ocipdocketing@morganlewis.com

| APPLICATION NO. | ISSUE DATE | PATENT NO. |
|---|---|---|
| 18/369,830 | 22-Apr-2025 | 12280529 |

MORGAN, LEWIS & BOCKIUS LLP (OC)
600 Anton Boulevard
Costa Mesa, CA 92626-7653

# EGRANT NOTIFICATION

Your electronic patent grant (eGrant) is now available, which can be accessed via Patent Center at https://patentcenter.uspto.gov

The electronic patent grant is the official patent grant under 35 U.S.C. 153. For more information, please visit https://www.uspto.gov/electronicgrants